A
P-30

Please take notice that the above requested documents shall be produced for inspection and copying at S.C.I. albion. Such documents shall be xeroxed, duplicated or photocopied by defendant or his agents or employees and furnished to plaintiff within 30 days of service hereof.

12/10/05

Bryan Kerwin

**P-31**

**TUESDAY AUGUST 2003**

| POST | 0600-1400 | POST | 0800-1600/0830-1630 | | PASSDAYS: A , B |
|---|---|---|---|---|---|
| SHIFT COMMANDER | CAPTAIN ORR | INTELLIGENCE CAPTAIN | CAPTAIN WEAVER | | LT.'S BALOS, FRANZ |
| ALT SHIFT COMMANDER | CAPTAIN MILLER | MISC. CAPTAIN | CAPTAIN DIPASQUA | | SGT.'S T. THOMAS, |
| CONTROL LIEUTENANT | LT. BROCKLEHURST | SECURITY LIEUTENANT | LT. TOMER | | ROBERTSON, PALKO, |
| LIEUTENANT 6-2 | LT. OVERMYER | TRAINING LIEUTENANT | | | FARVER, SEVERO, |
| RHU LIEUTENANT | LT. MORROW | ZONE LIEUTENANT | LT. STATES | | FROMM, |
| CONTROL SERGEANT | SGT. E. JONES | ZONE LIEUTENANT | | | COT'S R. REYNOLDS, |
| CONTROL | HOOVER | ZONE LIEUTENANT | | | SHOULDERS, MOORE, |
| TRAINING SERGEANT | SGT. MARENDO | RHU EXERCISE | J. W. McDONALD | | GOULD, FAILS, GOLDEN, |
| UNIT A SERGEANT | (POST NOT FILLED) | RHU EXERCISE | SEIGWORTH | | CIMPERMAN, AVERILL, |
| UNIT A(A) | RYAN / KENNEDY P2 | RHU EXERCISE | GRIFFIN | | PALMER, GALENA. |
| UNIT A(B) | WEAVER | RHU EXERCISE | McNERNEY | | VANTASSEL, BUCKLEY, |
| UNIT B SERGEANT | SGT. KUBANEY | RHU EXERCISE | HARMON | | WERNICKI, SISSEM, CHAPIN, |
| UNIT B(A) | FIES | ED. LOBBY | LOBDELL | | HEIGHES, KIRIN, |
| UNIT B(B) | NAGEOTTE | ED. ROVER | O' BRIEN P3 6-2 | | COLLINGWOOD, R. PETERSON |
| UNIT C SERGEANT | SGT. BEDDICK | ACTIVITIES | | | COT RICHARDS |
| UNIT C(A) | BROMLEY | MAINTENANCE/CI ROVER | SCHLOSSER | | SGT. McDONALD, |
| UNIT C(B) | SWIFT | COMM./DIETARY ROVER | WALLACE | | COT'S DAVISON, SULLIVAN |
| UNIT D SERGEANT | SGT. KNEPPER | INTAKE | PRATZ | | |
| UNIT D(A) | YOST | PROPERTY SERGEANT | SGT. WALTERS 6-2 | | |
| UNIT D(B) | VANGUILDER | SALLY PORT SERGEANT | SGT. KSENICH | | |
| UNIT E SERGEANT | SGT. HEDGLIN | TRANSPORT | SHAW | | |
| UNIT E(A) | PEREZ | TRANSPORT | LASTOWSKI | | |
| UNIT E(B) | PIZZARO | HEARING ESCORT | YURCAK | | |
| UNIT F SERGEANT | (POST NOT FILLED) | VISITING ROOM-1 | CLOSED | | |
| UNIT F(A) | MALDONADO | VISITING ROOM-2 | CLOSED | | |
| UNIT F(B) | KRACHKOWSKI | VISIT SEARCH/HEARINGS | THOMAS | | |
| UNIT G | C. FRY | VISIT PROCESS | DEMARTINIS | | |
| UNIT G | WEBB | ZONE 1 ROVER | ZILLMAN | | |
| RHU SERGEANT | SGT. SCALISE | ZONE 2 ROVER | SHATTO | | |
| RHU SAYERS | RHU GAINES | ZONE 3 ROVER | WILKES | | |
| RHU T. IRWIN | RHU ARKWRIGHT | | | | |
| PERIMETER CAM. MONITOR | DEFORCE | | | | 6-2:    8-4 |
| UNIT I SERGEANT | SGT. ZINZ | ON TRIP (AM ARRIVAL) | ON LEAVE (CODE 17) | | OVERTIME (REASON) |
| UNIT I | P. PETERSON | WHITNEY / HENDRICKS | SGT. WALMSLEY CL 8 | | MORALES MEDHW 8 |
| UNIT I | BYERLY | | SGT. DUDA CP 8 | | |
| UNIT J SERGEANT | SGT. BARTON | ON TRIP (PM ARRIVAL) | SGT. SCHAEF DH 8 | | |
| UNIT J | McCUNE | SHAW / LASTOWSKI | KINDLE SO 8 | | |
| UNIT J | LINDSEY | | RANDALL CP 8 | | |
| UNIT J | MITCHELL | ON DOC BUS | HUNT CP 8 | | |
| YARD SGT: SGT. EDDY | YARD SGT: SGT. GREEN | SGT. RHOADES | SPURLOCK CP 8 | | |
| 1. FIKE | 2. T. WHEELER | SABOL / F. MORALES OT 8 | ENDRES M 8 | | |
| 3. EDMUNDS | 4. BLISS P4 | | MALEC CP 8 | | |
| 5. BETTS | 6. TILLER | RETURN FROM TOWN | LT. GREER P 8 | | |
| 7. OCHALEK | 8. HEWITT | LT. THERIAULT | SGT. WERTZ CP 8 | | |
| 9. GREBINER | | | CLEMENT CP 8 | | |
| GATE: SHEFTS | MED LINE: YARNELL | | HARRIS CP 8 | | ON LEAVE (CODE 17) |
| WALK: FARLEY | WALK/RUN: PORTERFIELD | | RICE C 8 | | |
| JOSP: J. DELANEY | RISP: GRINNELL | | WEST CN 8 | | |
| SEARCH TEAM | WILLIAMSON / WYDRO | | | | |
| SEARCH TEAM | GADLEY / NICHOLS | | | | |
| MED LOBBY | McDANNEL | | | | |
| INFIRMARY | BARTOE / MARCH PS | | | | |
| UTILITY OFFICER | KAUFMANN | | | | |
| OUTSIDE HOSPITAL | BAUGHMAN | | | | |

INMATES BEGINNING SHIFT ____ . _____  
INMATES IN _____ _____  
INMATES OUT _____ _____  
INMATES END OF SHIFT _____ _____

YARD COUNT:  
0800    /  
0855    /  
1300    /  
1355    /  
1800    /  
1900    /  
2000    /

SHIFT CMNDR GOING OFF DUTY _____

SHIFT CMNDR COMING ON DUTY _____

REVIEWED BY _____

FIRE / SECURITY / HEALTH / SANITATION  
SATISFACTORY?  YES _____  NO _____  
CORRECTIVE ACTIONS TAKEN: _____

**P-31**

WEDNESDAY, AUGUST 6, 2003

| POST | 0600-1400 | POST | 0800-1600/0830-1630 | PASSDAYS: B & C |
|---|---|---|---|---|
| SHIFT COMMANDER | CAPT. ORR | INTELLIGENCE CAPTAIN | CAPT. WEAVER | LT. BALOS/LT. FRANZ |
| ALT SHIFT COMMANDER | CAPT. MILLER | MISC. CAPTAIN | CAPT. DIPASQUA | SGT. GREEN/SGT. WALMSLEY |
| CONTROL LIEUTENANT | LT. BROCKLEHURST | SECURITY LIEUTENANT | LT. TOMER | SGT. PALKO/SGT. BEDDICK |
| LIEUTENANT 6-2 | | TRAINING LIEUTENANT | LT. GREER | SGT. FROM/MR. REYNOLDS |
| RHU LIEUTENANT | LT. MORROW | ZONE LIEUTENANT | LT. STATES | MOORE/SHOULDERS/FIES |
| CONTROL SERGEANT | SGT. JONES | ZONE LIEUTENANT | LT. OVERMYER 6-2 | YARNELL/WHITNEY/YOST |
| CONTROL | HOOVER | ZONE LIEUTENANT | | GOLDEN/CIMPERMAN/CHAPIN |
| TRAINING SERGEANT | SGT. MARENDO | RHU EXERCISE | MCDONALD | PALMER/ARKWRIGHT/FARLEY |
| UNIT A SERGEANT | [POST NOT FILLED] | RHU EXERCISE | MCNERNEY | P. PETERSON/WERNICKI |
| UNIT A(A) | RYAN | RHU EXERCISE | GRIFFIN | PASZKOWSKI/GREBINER/MALEC |
| UNIT A(B) | WEBB | RHU EXERCISE | HARMON | SHEETS/COLLINGWOOD/SHATTO |
| UNIT B SERGEANT | SGT. KUBANEK | RHU EXERCISE | SEIGWORTH | DEMARTINIS |
| UNIT B(A) | MCCUNE | ED. LOBBY | LOBDELL | |
| UNIT B(B) | NAGEOTTE | ED. ROVER | CLEMENT | |
| UNIT C SERGEANT | SGT. THOMAS | ACTIVITIES | | |
| UNIT C(A) | BROMLEY | MAINTENANCE/CI ROVER | SCHLOSSER | |
| UNIT C(B) | SWIFT | COMM./DIETARY ROVER | WALLACE/OBRIEN P3 6-2 | |
| UNIT D SERGEANT | SGT. RHOADES | INTAKE | PRATZ/BLISS P4 6-2 | |
| UNIT D(A) | GOULD | PROPERTY SERGEANT | SGT. WALTERS 6-2 | |
| UNIT D(B) | PEREZ | SALLY PORT SERGEANT | SGT. KSENICH | |
| UNIT E SERGEANT | SGT. KNEPPER | TRANSPORT | LASTOWSKI | |
| UNIT E(A) | PIZARRO | TRANSPORT | SHAW | |
| UNIT E(B) | FAILS | HEARING ESCORT | YURCAK | |
| UNIT F SERGEANT | SGT. SEVERO | VISITING ROOM-1 | CLOSED | |
| UNIT F(A) | MALDONADO | VISITING ROOM-2 | CLOSED | |
| UNIT F(B) | KRACHKOWSKI | VISIT SEARCH | CLOSED | |
| UNIT G | AVERILL | VISIT PROCESS | RICE | |
| UNIT G | C. FRY | ZONE 1 ROVER | SABOL | |
| RHU SERGEANT | SGT. SCALISE | ZONE 2 ROVER | FIKE | |
| RHU SAYERS | RHU GAINES | ZONE 3 ROVER | VANGUILDER/THOMAS REL @ 0900 | |
| RHU T. IRWIN | RHU DEFORCE | MISCELLANEOUS 6-2 | HENDRICKS | STATES |
| PERIMETER CAM. MONITOR | HEWITT | | | 6-2: 65    8-4: 15 |
| UNIT I SERGEANT | SGT. ZINZ | DR. TRIP - OIS ARRIVAL | LEAVE CODES | OVERTIME / HEADCOUNT |
| UNIT I | GALENA | LASTOWSKI/SHAW | SGT. DUDA CP 8 | |
| UNIT I | VANTASSEL | | SGT. HEDGLIN CP 8 | |
| UNIT J SERGEANT | SGT. BARTON | DR. TRIP - OIS ARRIVAL | SGT. SCHAEF DH 8 | |
| UNIT J | BYERLY | SHAW/LASTOWSKI/THOMAS | SGT. WERTZ CP 8 | |
| UNIT J | BUCKLEY | | KINDLE SO 8 | |
| UNIT J | LINDSEY | LABOR MANAGEMENT | RANDALL CP 8 | |
| YARD SGT: SGT. FARVER | YARD SGT: SGT. EDDY | SGT. RHOADES | HUNT CP 8 | |
| 1 OCHALEK | 2 T. WHEELER | SGT. ROBERTSON (PASS DAY) | HARRIS CP 8 | |
| 3 EDMUNDS | 4 ZILLMAN | VANGUILDER | WEST CN 8 | |
| 5 SISSEM | 6 BETTS | | SPURLOCK CP 8 | |
| 7 TILLER | 8 HEIGHES | TRAINING @ STOWERS | ENDRES M 8 | |
| 9 KIRIN | | LT. THERIAULT | MA NICHOLS CN 8 | |
| GATE: WILKES | MED LINE: MITCHELL | | FL PETERSON S 8 | LEAVE CODES |
| WALK: PORTERFIELD | WALK/RUN: WEAVER | | | |
| OSP: J. DELANEY | RISP: GRINNELL | | | |
| SEARCH TEAM | WILLIAMSON/WYDRO | | | |
| SEARCH TEAM | GADLEY/BAUGHMAN | | | |
| MED LOBBY | MCDANNEL/KENNEDY P2 | | | |
| INFIRMARY | BARTOE/MARCH P3 | | | |
| UTILITY OFFICER | KAUFMANN | | | |
| OUTSIDE HOSPITAL | | | | |

INMATES BEGINNING SHIFT _____

INMATES IN               _____

INMATES OUT              _____

INMATES END OF SHIFT     _____

YARD COUNT:

0800    /

0855    /          SHIFT CMNDR GOING OFF DUTY _____

1300    /

1355    /          SHIFT CMNDR COMING ON DUTY _____

1800    /

1900    /          REVIEWED BY _____

2000    /

FIRE / SECURITY / HEALTH / SANITATION

SATISFACTORY?  YES _____  NO _____

CORRECTIVE ACTIONS TAKEN: _____

# P-31

| POST | 0600-1400 | POST | 0800-1600/0830-1630 | PASSDAYS: C & D |
|---|---|---|---|---|
| SHIFT COMMANDER | CAPT. ORR | INTELLIGENCE CAPTAIN | CAPT. WEAVER | SGT. GREEN/SGT. MARENDO |
| ALT SHIFT COMMANDER | CAPT. MILLER | MISC. CAPTAIN | CAPT. DIPASQUA | SGT. WALMSLEY/SGT. ZINZ |
| CONTROL LIEUTENANT | LT. BROCKLEHURST | SECURITY LIEUTENANT | LT. TOMER | SGT. BEDDICK/SGT. KNEPPER |
| LIEUTENANT 6-2 | LT. BALOS (MISC. POSTS) | TRAINING LIEUTENANT | LT. GREER | FIES/YARNELL/WHITNEY/YOST |
| RHU LIEUTENANT | LT. MORROW | ZONE LIEUTENANT | LT. OVERMYER 6-2 | HUNT/WEBB/MCCUNE/GAINES |
| CONTROL SERGEANT | SGT. JONES | ZONE LIEUTENANT | LT. STATES | ARKWRIGHT/P. PETERSON |
| CONTROL | HOOVER | ZONE LIEUTENANT | | LINDSEY/WEST/BETTS/TILLER |
| TRAINING SERGEANT | SGT. WALTERS | RHU EXERCISE | HARMON | FARLEY/GREBINER/SHEETS |
| UNIT A SERGEANT | SGT. SCALISE | RHU EXERCISE | MCDONALD | BAUGHMAN/MALE/MITCHELL |
| UNIT A(A) | RYAN | RHU EXERCISE | MCNERNEY | SHATTO/DEMARTINIS/BLISS |
| UNIT A(B) | R. REYNOLDS | RHU EXERCISE | SEIGWORTH | |
| UNIT B SERGEANT | | RHU EXERCISE | GRIFFIN | |
| UNIT B(A) | MOORE | ED. LOBBY | LOBDELL | |
| UNIT B(B) | SGT. KUBANEY | ED. ROVER | CLEMENT | |
| UNIT C SERGEANT | SGT. THOMAS | ACTIVITIES | | |
| UNIT C(A) | BROMLEY | MAINTENANCE/CI ROVER | SCHLOSSER | |
| UNIT C(B) | SWIFT | COMM./DIETARY ROVER | WALLACE | |
| UNIT D SERGEANT | | INTAKE | PRATZ | |
| UNIT D(A) | GOULD | PROPERTY SERGEANT | SGT. FROMM 6-2 | |
| UNIT D(B) | VANGUILDER | SALLY PORT SERGEANT | KSENICH | |
| UNIT E SERGEANT | SGT. SEVERO | TRANSPORT | LASTOWSKI | |
| UNIT E(A) | PIZARRO | TRANSPORT | SHAW | |
| UNIT E(B) | FAILS | HEARING ESCORT | YURCAK | |
| UNIT F SERGEANT | | VISITING ROOM-1 | THOMAS | |
| UNIT F(A) | CIMPERMAN | VISITING ROOM-2 | RICE | |
| UNIT F(B) | KRACHKOWSKI | VISIT SEARCH | OBRIEN P3 6-2 | |
| UNIT G | AVERILL | VISIT PROCESS | HENDRICKS 6-2 | |
| UNIT G | MARCH P3 | ZONE 1 ROVER | ZILLMAN | |
| RHU SERGEANT | SGT. RHOADES | ZONE 2 ROVER | PEREZ | |
| RHU SHOULDERS | RHU T. IRWIN | ZONE 3 ROVER | MALDONADO | |
| RHU SAYERS | RHU PALMER | | | |
| PERIMETER CAM. MONITOR | NAGEOTTE | | | 6-2: 61    8-4: 16 |
| UNIT I SERGEANT | SGT. ROBERTSON | | | |
| UNIT I | GALENA | SHAW/LASTOWSKI | LT. FRANZ S 8 | |
| UNIT I | VANTASSEL | BARTOE/C. FRY | SGT. DUDA CP 8 | |
| UNIT J SERGEANT | SGT. BARTON | | SGT. HEDGLIN CP 8 | |
| UNIT J | BYERLY | | SGT. PALKO C4 8 | |
| UNIT J | BUCKLEY | LT. THERIAULT | SGT. SCHAEF DH 8 | |
| UNIT J | WERNICKI | | KINDLE SO 8 | |
| YARD SGT: SGT. FARVER | YARD SGT: SGT. EDDY | | RANDALL CP 8 | |
| 1 PASZKOWSKI | 2 OCHALEK | | HARRIS CP 8 | |
| 3 T. WHEELER | 4 EDMUNDS | | MA NICHOLS CN 8 | |
| 5 SISSEM | 6 GOLDEN | | MCDANNEL CP 8 | |
| 7 FIKE | 8 KIRIN | | KAUFMANN CP 8 | |
| 9 HEIGHES | | | ENDRES M 8 | |
| GATE: COLLINGWOOD | MED LINE: WILKES | | WEAVER MO 8 | |
| WALK: PORTERFIELD | WALK/RUN: DEFORCE | | R. PETERSON SL 8 | |
| OSP: J. DELANEY | RISP: GRINNELL | | SPURLOCK CP 8 | |
| SEARCH TEAM | WILLIAMSON/WYDRO | | | |
| SEARCH TEAM | GADLEY/SABOL | | | |
| MED LOBBY | KENNEDY P2 | | | |
| INFIRMARY | CHAPIN | | | |
| UTILITY OFFICER | HEWITT | | | |

INMATES BEGINNING SHIFT _____

INMATES IN _____

INMATES OUT _____

INMATES END OF SHIFT _____

YARD COUNT:

0800 /
0855 /
1300 /
1355 /
1800 /
1900 /
2000 /

SHIFT CMNDR GOING OFF DUTY _____

SHIFT CMNDR COMING ON DUTY _____

REVIEWED BY _____

FIRE / SECURITY / HEALTH / SANITATION

SATISFACTORY?  YES _____ NO _____

CORRECTIVE ACTIONS TAKEN: _____

**P-31**

**FRIDAY, AUGUST 8, 2003**

| POST | 0600-1400 | POST | 0800-1500/0830-1630 | PASSDAYS: D & E |
|---|---|---|---|---|
| SHIFT COMMANDER | CAPT. ORR | INTELLIGENCE CAPTAIN | CAPT. WEAVER | CAPT. MILLER/LT. MORROW |
| ALT SHIFT COMMANDER | | MISC. CAPTAIN | | LT. BROCKI EHURST |
| CONTROL LIEUTENANT | LT. BALOS | SECURITY LIEUTENANT | LT. TOMER | SGT. JONES/SGT. MARENDO |
| LIEUTENANT 6-2 | | TRAINING LIEUTENANT | LT. GREER | SGT. KUBANEY/SGT. ZINZ |
| RHU LIEUTENANT | LT. OVERMYER | ZONE LIEUTENANT | LT. THERIAULT | SGT. KNEPPER/SGT. SCHAEF |
| CONTROL SERGEANT | SGT. GREEN | ZONE LIEUTENANT | | HOOVER/KINDLE/NAGEOTTE |
| CONTROL | ZILLMAN | ZONE LIEUTENANT | | BROMLEY/PEREZ/HUNT/WEBB |
| TRAINING SERGEANT | SGT. WALTERS | RHU EXERCISE | GRIFFIN | KRACHKOWSKI/MALDONADO |
| UNIT A SERGEANT | (POST NOT FILLED) | RHU EXERCISE | SEIGWORTH | MCCUNE/GAINES/LINDSEY |
| UNIT A(A) | RYAN | RHU EXERCISE | MCINERNEY | T. WHEELER/WEST/TILLER |
| UNIT A(B) | R. REYNOLDS | RHU EXERCISE | HARMON | BETTS/PORTERFIELD/WYDRO |
| UNIT B SERGEANT | (POST NOT FILLED) | RHU EXERCISE | MCDONALD | GRINNELL/WILLIAMSON/FIKE |
| UNIT B(A) | MOORE | ED. LOBBY | MARCH P3 6-2 | ENDRES/BAUGHMAN/THOMAS |
| UNIT B(B) | FIES | ED. ROVER | WHITNEY 6-2 | MITCHELL/LT. STATES/BLISS |
| UNIT C SERGEANT | SGT. THOMAS | ACTIVITIES | | OBRIEN/KENNEDY/HARRY |
| UNIT C(A) | YARNELL | MAINTENANCE/CI ROVER | SCHLOSSER | |
| UNIT C(B) | SWIFT | COMM./DIETARY ROVER | WALLACE 8-1130/THEN NOT FILLED | |
| UNIT D SERGEANT | SGT. RHOADES | INTAKE | PRATZ | |
| UNIT D(A) | YOST | PROPERTY SERGEANT | SGT. FROMM 6-2 | |
| UNIT D(B) | VANGUILDER | SALLY PORT SERGEANT | SGT. KSENICH | |
| UNIT E SERGEANT | (POST NOT FILLED) | TRANSPORT | LASTOWSKI | |
| UNIT E(A) | PIZARRO | TRANSPORT | SHAW | |
| UNIT E(B) | FAILS | HEARING ESCORT | YURCAK | |
| UNIT F SERGEANT | (POST NOT FILLED) | VISITING ROOM-1 | GREBINER 6-2 | |
| UNIT F(A) | CIMPERMAN | VISITING ROOM-2 | GOULD 6-2 | |
| UNIT F(B) | HENDRICKS | VISIT SEARCH | SHAW 8-1130/WALLACE 1130-4 | |
| UNIT G | AVERILL | VISIT PROCESS | DEMARTINIS | |
| UNIT G | C. FRY | ZONE 1 ROVER | SGT. FARVER | |
| RHU SERGEANT | SGT. SCALISE | ZONE 2 ROVER | VANTASSEL | |
| RHU SAYERS | RHU T. IRWIN | ZONE 3 ROVER | SGT. HEDGLIN | |
| RHU PALMER | RHU ARKWRIGHT | CHOW RELIEF 6-2 | GRAT OT | (OVERTIME/STAFFING) |
| PERIMETER CAM. MONITOR | BARTOE | | | 6-2: 62    8-4: 14 |
| UNIT I SERGEANT | SGT. ROBERTSON | (ON SITE / LATE ARRIVAL) | LEAVE CODE DR | (OVERTIME REASON) |
| UNIT I | GALENA | SHAW/LASTOWSKI | LT. FRANZ S 8 | GRAY MO 5 |
| UNIT I | P. PETERSON | | SGT. DUDA CP 8 | |
| UNIT J SERGEANT | SGT. SEVERO | (TRANSPORT TO CHU) | SGT. PALKO C4 8 | |
| UNIT J | BYERLY | SHOULDERS/GOLDEN | SGT. WERTZ CP 8 | |
| UNIT J | BUCKLEY | | SGT. MCDONALD DH 8 | |
| UNIT J | WERNICKI | | SGT. ELIASON MO 8 | |
| YARD SGT: SGT. EDDY | YARD SGT: SGT. WALMSLEY | | SGT. WALKER MO 8 | |
| 1 SISSEM | 2 EDMUNDS | | RANDALL CP 8 | |
| 3 OCHALEK | 4 PASZKOWSKI | | HARRIS CP 8 | |
| 5 SABOL | 6 HEIGHES | | GADLEY CP 8 | |
| 7 KIRIN | 8 HEWITT | | RICE CN 8 | |
| 9 COLLINGWOOD | | | MCDANNEL CP 8 | |
| GATE: MALEC | MED LINE: SGT. BEDDICK | | KAUFMANN CP 8 | (LEAVE CODE) |
| WALK: FARLEY | WALK/RUN: WILKES | | SPURLOCK CP 8 | |
| OSP: J. DELANEY | RISP: SHEETS | | WEAVER MO 8 | |
| SEARCH TEAM | NICHOLS | | CLEMENT CP 8 | |
| SEARCH TEAM | SHATTO | | LOBDELL CP 8 | |
| MED LOBBY | SGT. BARTON | | R. PETERSON SL 8 | |
| INFIRMARY | CHAPIN / O'BRIEN P3 | | DAVISON DH 8 | |
| UTILITY OFFICER | DEFORCE | | SULLIVAN DH 8 | |
| | | | WOZNICKI MO 8 | |

INMATES BEGINNING SHIFT _____

INMATES IN _____

INMATES OUT _____

INMATES END OF SHIFT _____

YARD COUNT:
- 0800 /
- 0855 /
- 1300 /
- 1355 /
- 1800 /
- 1900 /
- 2000 /

SHIFT CMNDR GOING OFF DUTY _____

SHIFT CMNDR COMING ON DUTY _____

REVIEWED BY _____

FIRE / SECURITY / HEALTH / SANITATION

SATISFACTORY? YES _____ NO _____

CORRECTIVE ACTIONS TAKEN: _____

**P-31**

**SATURDAY AUGUST 9, 2003**  PASSDAYS: E, F SAT/SUN

| POST | 0800-1400 | POST | 0800-1600/0830-1630 | CAPTAIN MILLER |
|---|---|---|---|---|
| SHIFT COMMANDER | CAPTAIN ORR | INTELLIGENCE CAPTAIN | | I.T.'S BROCKLEHURST, |
| ALT SHIFT COMMANDER | | MISC. CAPTAIN | | MORROW, THERIAULT, |
| CONTROL LIEUTENANT | LT. BALOS | SECURITY LIEUTENANT | LT. TOMER | STATES, |
| LIEUTENANT 6-2 | | TRAINING LIEUTENANT | | SGT.'S E. JONES, KUDANEY |
| RHU LIEUTENANT | LT. OVERMYER | ZONE LIEUTENANT | LT. GREER | DUDA, HEDGLIN, EDDY, |
| CONTROL SERGEANT | SGT. GREEN | ZONE LIEUTENANT | | SCHAEF, RHOADES |
| CONTROL | ZILLMAN | ZONE LIEUTENANT | | CO1'S HOOVER, KINDLE, |
| TRAINING SERGEANT | SGT. WALTERS | RHU EXERCISE | | NAGEOTTE, RANDALL, |
| UNIT A SERGEANT | SGT. WALMSLEY | RHU EXERCISE | | BROMLEY, PEREZ, |
| UNIT A(A) | RYAN | RHU EXERCISE | | PIZZARO, KRACHKOWSKI, |
| UNIT A(B) | R. REYNOLDS | RHU EXERCISE | | MALDONADO, C. FRY, |
| UNIT B SERGEANT | | RHU EXERCISE | | HARRIS, BYERLY, OCHALEK, |
| UNIT B(A) | MOORE | ED. LOBBY | PASKOHZ 8-2 OT | WEAVER, PORTERFIELD, |
| UNIT B(B) | FIES | ED. ROVER | MARCH P8 6-2 | GRINNELL, WILLIAMSON, |
| UNIT C SERGEANT | | ACTIVITIES | | WYDRO, McDANNELL, |
| UNIT C(A) | YARNELL | MAINTENANCE/CI ROVER | | KAUFMANN, SPURLOCK, |
| UNIT C(B) | WHITNEY | COMM./DIETARY ROVER | | SABOL, FIKE, ENDRES, |
| UNIT D SERGEANT | | INTAKE | | BARTOE, WEAVER, DEFORCE, |
| UNIT D(A) | YOST | PROPERTY SERGEANT | | CAPTAIN WEAVER, |
| UNIT D(B) | VANGUILDER | SALLY PORT SERGEANT | | LT. STATES, SGT.'S WERTZ, |
| UNIT E SERGEANT | | TRANSPORT | | KSENICH, CO1'S McDONALD, |
| UNIT E(A) | GOLDEN | TRANSPORT | | SEIGWORTH, GRIFFIN, |
| UNIT E(B) | FAILS | HEARING ESCORT | | McNERNEY, HARMON, |
| UNIT F SERGEANT | SGT. ZINZ | VISITING ROOM-1 | GOULD 6-2 | CLEMENT, LOBDELL, |
| UNIT F(A) | CIMPERMAN | VISITING ROOM-2 | GRAY 0830-2 OT | SCHLOSSER, WALLACE, |
| UNIT F(B) | SHOULDERS | VISIT SEARCH | WILKES 6-2 | PRATZ, LASTOWSKI, |
| UNIT G | AVERILL | VISIT PROCESS | DIMARTINAS | SHAW, YURCAK, A. THOMAS |
| UNIT G | McCUNE | ZONE 1 ROVER | HEIGHES | |
| RHU SERGEANT | SGT. SCALISE | ZONE 2 ROVER | SHATTO | |
| RHU SAYERS | RHU T. IRWIN | ZONE 3 ROVER | BLISS P4 | |
| RHU GAINES | RHU PALMER | CHOW RELIEF 9-2 | D. BRUMAGIN OT | 6-2:   8-4: |
| PERIMETER CAM. MONITOR | ARKWRIGHT | PLATFORM OFFICER 8-2 | KIRIN | OVERTIME PERSONNEL |
| UNIT I SERGEANT | SGT. ROBERTSON | ON LEAVE/SCHOOL H 8 | | LASTOWSKI SCI FORREST 8 |
| UNIT I | GALENA | LT. FRANZ SL 8 | | WETZEL L/MO 8 |
| UNIT I | P. PETERSON | SGT. PALKO C4 8 | | GRAY L/MO 5.5 |
| UNIT J SERGEANT | SGT. KNEPPER | SGT. BARTON H 8 | | PASKORCZ L/DH 6 |
| UNIT J | BUCKLEY | SGT. SEVERO H 8 | | DAVIS L/DH 8 |
| UNIT J | WEHNICKI | HUNT CP 8 | | D. BRUMAGIN L/DH 5 |
| UNIT J | T. LINDSEY | HENDRICKS H 8 | | |
| YARD SGT: SGT. FARVER | YARD SGT: SGT. FROMM | WEBB CP 8 | SCI FORREST | GADLEY CP 8 |
| 1. SISSEM | 2. SGT. MARENDO | | LASTOWSKI | HEWITT CP 8 |
| 3. EDMUNDS | 4. PASZKOWSKI | MITCHELL CP 8 | | |
| 5. BETTS | 6. TELLER | RICE C4 8 | | |
| 7. SGT. THOMAS | 8. WEST | R. PETERSON SL 8 | | |
| 8. GREBINER | | SGT. McDONALD DH 8 | | ON LEAVE/SCHOOL |
| GATE: COLLINGWOOD | MED LINE: SGT. BEDDICK | SGT. WALKER MO 8 | | |
| WALK: FARLEY | WALK/RUN: VANTASSEL | DAVISON DH8 | | |
| OSP: J. DELANEY | RISP: SHEETS | SULLIVAN DH 8 | | |
| SEARCH TEAM | NICHOLS | HARRY MO 8 | | |
| SEARCH TEAM | DAVIS OT | SWIFT CN 8 | | |
| MED LOBBY | BAUGHMAN | | | |
| INFIRMARY | CHAPIN | | | |
| OUTSIDE HOSPITAL-HAMOT | MALEC - ICU SOUTH:BED 5 | | | |
| OUTSIDE HOSPITAL-ST. V | WETZEL OT-ROOM 3120 | | | |

INMATES BEGINNING SHIFT _____

INMATES IN _____

INMATES OUT _____

INMATES END OF SHIFT _____

YARD COUNT:

| 0800 | / |
|---|---|
| 0855 | / |
| 1300 | / |
| 1355 | / |
| 1800 | / |
| 1900 | / |
| 2000 | / |

SHIFT CMNDR GOING OFF DUTY _____

SHIFT CMNDR COMING ON DUTY _____

REVIEWED BY _____

FIRE / SECURITY / HEALTH / SANITATION

SATISFACTORY?  YES _____  NO _____

CORRECTIVE ACTIONS TAKEN: _____

SUNDAY 4-16-03

P-31

| POST | 0600-1400 | POST | 0800-1600/0830-1630 |
|---|---|---|---|
| SHIFT COMMANDER | CAPTAIN MILLER | INTELLIGENCE CAPTAIN | |
| ALT SHIFT COMMANDER | | MISC. CAPTAIN | |
| CONTROL LIEUTENANT | LT. BALOS | SECURITY LIEUTENANT | |
| LIEUTENANT 6-2 | | TRAINING LIEUTENANT | |
| RHU LIEUTENANT | LT. MORROW | ZONE LIEUTENANT | LT. STATES |
| CONTROL SERGEANT | SGT. GREEN | ZONE LIEUTENANT | |
| CONTROL | ZILLMAN | ZONE LIEUTENANT | |
| TRAINING SERGEANT | SGT. MARENDO | RHU EXERCISE | |
| UNIT A SERGEANT | | RHU EXERCISE | |
| UNIT A(A) | RYAN | RHU EXERCISE | |
| UNIT A(B) | R. REYNOLDS | RHU EXERCISE | |
| UNIT B SERGEANT | | RHU EXERCISE | |
| UNIT B(A) | MOORE | ED. LOBBY | MARCH P3 6-2 |
| UNIT B(B) | FIES | ED. ROVER | PASKORZ 8-2 OT |
| UNIT C SERGEANT | SGT. THOMAS | ACTIVITIES | |
| UNIT C(A) | YARNELL | MAINTENANCE/CI ROVER | |
| UNIT C(B) | WHITNEY | COMM./DIETARY ROVER | |
| UNIT D SERGEANT | | INTAKE | |
| UNIT D(A) | YOST | PROPERTY SERGEANT | |
| UNIT D(B) | VANGUILDER | SALLY PORT SERGEANT | |
| UNIT E SERGEANT | | TRANSPORT | |
| UNIT E(A) | GOLDEN | TRANSPORT | |
| UNIT E(B) | FAILS | HEARING ESCORT | |
| UNIT F SERGEANT | SGT. WALTERS | VISITING ROOM-1 | CASS 0830-2 OT |
| UNIT F(A) | CIMPERMAN | VISITING ROOM-2 | McINTOSH 0830-2 OT |
| UNIT F(B) | BLISS | VISIT SEARCH | SHATTO 6-2 |
| UNIT G | DITRICH OT | VISIT PROCESS | DIMARTINAS |
| UNIT G | McCUNE | ZONE 1 ROVER | SGT. BARTON |
| RHU SERGEANT | SGT. BEDDICK | ZONE 2 ROVER | COLLINGWOOD |
| RHU SAYERS | RHU GAINES | ZONE 3 ROVER | GREBINER |
| RHU T. IRWIN | RHU PALMER | CHOW RELIEF 9-2 | WETZEL OT |
| PERIMETER CAM. MONITOR | ARKWRIGHT | PLATFORM OFFICER 8-2 | KIRIN |
| UNIT I SERGEANT | SGT. ROBERTSON | | |
| UNIT I | GALENA | | LT. BROCKLEHURST H 8 |
| UNIT I | VANTASSEL | | SGT. PALKO C4 8 |
| UNIT J SERGEANT | SGT. KNEPPER | TRAVEL TO SCI CRESSON | SWIFT CN 8 |
| UNIT J | BUCKLEY | C. FRY | HUNT CP 8 |
| UNIT J | WERNICKI | | WEBB CP 8 |
| UNIT J | LINDSEY | SCI FORREST | P. PETERSON CP 8 |
| YARD SGT: SGT. FARVER | YARD SGT: SGT. FROMM | AVERILL | WILLIAMSON H 8 |
| 1. SISSEM | 2. WEST | | CHAPIN CP 8 |
| 3. EDMUNDS | 4. PASZKOWSKI | | HEWITT CP 8 |
| 5. BETTS | 6. TILLER | | RICE CP/C4 8 |
| 7. HEIGHES | 8. MITCHELL | | R. PETERSON SL 8 |
| 8. WILKES | | | SGT. McDONALD DH 8 |
| GATE: SGT. ZINZ | MED LINE: GOULD | | SGT. WALKER MO 8 |
| WALK: FARLEY | WALK/RUN: SHOULDERS | | DAVISON DH 8 |
| OSP: GRINNELL | RISP: SHEETS | | SULLIVAN DH 8 |
| SEARCH TEAM | WYDRO | | HARRY MO 8 |
| SEARCH TEAM | SGT. WALMSLEY | | HENDRICKS C4 8 |
| MED LOBBY | SGT. SCALISE | | FIES T |
| INFIRMARY | SGT. SEVERO | | |
| UTILITY OFFICER-HAMOT | RAUGHMAN-ICU SOUTH #5 | | |
| OUTSIDE HOSPITAL-ST. V | MALEC-ROOM 3120 | | |

**PASSDAYS: E, F**

CAPTAIN ORR
LT. OVERMYER
SGT.'S E. JONES,
KUBANEY, DUDA,
HEDGLIN, EDDY, SCHAEF,
RHOADES
CO'I'S HOOVER, KINDLE,
NAGEOTTE, RANDALL,
BROMLEY, PEREZ, PIZZARO,
KRACHKOWSKI, MALDONADO,
C. FRY, HARRIS, BYERLY,
OCHALEK, WHEELER,
PORTERFIELD, J. DELANEY,
GADLEY, NICHOLS, SABOL,
PIKE, ENDRES, BARTOE,
F. WEAVER, DEFORCE,
SPURLOCK
CAPTAINS WEAVER, DIPASQUA,
LT.'S TOMER, GREER,
THERIAULT,
SGT.'S WERTZ, KSENICH
CO'I'S J.W. McDONALD,
SEIGWORTH, GRIFFIN,
McNERNEY, HARMON,
CLEMENT, LOBDELL,
SCHLOSSER, WALLACE,
PRATZ, LASTOWSKI, SHAW,
YUHCAK, A. THOMAS

| | 6-2: | 8-4: |
|---|---|---|
| DITRICH L/OH 8 | | |
| WETZEL MO 5 | | |
| PASKORZ MO 8 | | |
| McINTOSH DH 5.5 | | |
| CASS L/OH 5.5 | | |

INMATES BEGINNING SHIFT _____

INMATES IN _____

INMATES OUT _____

INMATES END OF SHIFT _____

YARD COUNT:

0800   /
0855   /
1300   /
1355   /
1800   /
1900   /
2000   /

SHIFT CMNDR GOING OFF DUTY _____

SHIFT CMNDR COMING ON DUTY _____

REVIEWED BY _____

FIRE / SECURITY / HEALTH / SANITATION
SATISFACTORY? YES _____ NO _____
CORRECTIVE ACTIONS TAKEN: _____

P-31

MONDAY AUGUST 11, 2003

| POST | 0600-1400 | POST | 0800-1600/0830-1530 | PASSDAYS: F, G |
|---|---|---|---|---|
| SHIFT COMMANDER | CAPTAIN MILLER | INTELLIGENCE CAPTAIN | CAPTAIN WEAVER | CAPTAIN ORR |
| ALT SHIFT COMMANDER | | MISC. CAPTAIN | | LT. OVERMYER |
| CONTROL LIEUTENANT | LT. BALOS | SECURITY LIEUTENANT | | SGT.'S WALTERS, DUDA, |
| LIEUTENANT 6-2 | | TRAINING LIEUTENANT | | HEDGLIN, EDDY, SCALISE, |
| RHU LIEUTENANT | LT. BROCKLEHURST | ZONE LIEUTENANT | LT. STATES | BARTON, |
| CONTROL SERGEANT | SGT. E. JONES | ZONE LIEUTENANT | | COT'S ZILLMAN, RYAN, |
| CONTROL | HOOVER | ZONE LIEUTENANT | | RANDALL, SWIFT, |
| TRAINING SERGEANT | NO TRAINEES WORKING | RHU EXERCISE | J.W. McDONALD | VANGUILDER, PIZZARO, |
| UNIT A SERGEANT | SGT. WALMSLEY 6-9 | RHU EXERCISE | SEIGWORTH | HENDRICKS, SAYERS, |
| UNIT A(A) | SHOULDERS | RHU EXERCISE | McNERNEY | HARRIS, BYERLY, OCHALEK, |
| UNIT A(B) | R. REYNOLDS | RHU EXERCISE | HARMON | EDMUNDS, J. DELANEY, |
| UNIT B SERGEANT | SGT. KUBANEY | RHU EXERCISE | ENDRES 6-2 | GADLEY, NICHOLS, |
| UNIT B(A) | MOORE | ED. LOBBY | SGT. FROMM 6-2 | HEWITT, BARTOE, WEAVER, |
| UNIT B(B) | FIES | ED. ROVER | SGT. MARENDO 6-2 | WILKES, DEFORCE,RICE |
| UNIT C SERGEANT | SGT. THOMAS 6-9 | ACTIVITIES | | CAPTAIN DIPASQUA |
| UNIT C(A) | YARNELL | MAINTENANCE/CI ROVER | | LT.'S TOMER, GREER, |
| UNIT C(B) | WHITNEY | COMM./DIETARY ROVER | WALLACE | THERIAULT |
| UNIT D SERGEANT | SGT. SEVEHO | INTAKE | PRATZ | COT'S MARCH, O'BRIEN |
| UNIT D(A) | YOST | PROPERTY SERGEANT | SGT. WERTZ | |
| UNIT D(B) | GOULD | SALLY PORT SERGEANT | SGT. KSENICH | |
| UNIT E SERGEANT | | TRANSPORT | LASTOWSKI | |
| UNIT E(A) | HUNT | TRANSPORT | SHAW | |
| UNIT E(B) | FAILS | HEARING ESCORT | YURCAK | |
| UNIT F SERGEANT | | VISITING ROOM-1 | A. THOMAS | |
| UNIT F(A) | CIMPERMAN | VISITING ROOM-2 | GREBINER 6-2 | |
| UNIT F(B) | KRACHKOWSKI | VISIT SEARCH | SCHLOSSER 8-4 | |
| UNIT G | AVERILL | VISIT PROCESS | DEMARTINAS | |
| UNIT G | WEBB | ZONE 1 ROVER | PEREZ | |
| RHU SERGEANT | SGT. ZINZ | ZONE 2 ROVER | GOLDEN | |
| RHU GAINES | RHU PALMER | ZONE 3 ROVER | McCUNE | |
| RHU ARKWRIGHT | RHU BLISS | CHOW RELIEF 9-11 | LASTOWSKI | 11 STAGE |
| PERIMETER CAM. MONITOR | MITCHELL | PAROLE HEARINGS 9-1090 | SHAW | 6-2:        8-4: |
| UNIT I SERGEANT | SGT. ROBERTSON | DR. TRIP-3015 ARRIVAL | LEAVE CODE: HRS. | OVERTIME - REASON: |
| UNIT I | GALENA | SGT. WALMSLEY | LT. MORROW SF 8 | |
| UNIT I | P. PETERSON | SGT. THOMAS | SGT. PALKO C4 | |
| UNIT J SERGEANT | SGT. KNEPPER | | SGT. BEDDICK CP 8 | |
| UNIT J | BUCKLEY | DR. TRIP-1230 ARRIVAL | SGT. SCHAEF DH 8 | |
| UNIT J | WERNICKI/LINDSEY | SHAW / LASTOWSKI | KINDLE SO 8 | |
| YARD SGT: SGT. FARVER | YARD SGT: SGT. RHOADES | | NAGEOTTE CP 8 | |
| 1. SISSEM | 2. WEST | SCI CRESSON | BROMLEY CP 8 | |
| 3. T. WHEELER | 4. PASZKOWSKI | C. FRY | WILLIAMSON CP 8 | |
| 5. BETTS | 6. TILLER | | McDANNEL CP 8 | |
| 7. SABOL | 8. HEIGHES | TRAVEL TO SCI GREENE | CHAPIN CP 8 | |
| 9. KIRIN | | T. IRWIN | KAUFMANN BL 8 | |
| GATE: FIKE | MED LINE: VANTASSEL | | SPURLOCK CP 8 | |
| WALK: FARLEY | WALK/RUN: PORTERFIELD | | GRIFFIN CP 8 | SICK LEAVE CODE: HRS. |
| OSP: GRINNELL | RISP: SHEETS | | CLEMENT CP 8 | HARRY MO 8 |
| SEARCH TEAM | WYDRO | | LOBDELL CP 8 | |
| SEARCH TEAM | SHATTO | | R. PETERSON SL 8 | |
| MED LOBBY | MALDONADO | | KENNEDY M 8 | |
| INFIRMARY | COLLINGWOOD | | SGT. McDONALD DH 8 | |
| UTILITY OFFICER | SGT. GREEN | OUTSIDE HOSPITAL-HAMOT | DAVISON DH 8 | |
| OUTSIDE HOSPITAL-ST. V | MALEC-ROOM 3120 | BAUGHMAN-ICU SOUTH #7 | SULLIVAN DH 8 | |

INMATES BEGINNING SHIFT _____

INMATES IN _____

INMATES OUT _____

INMATES END OF SHIFT _____

YARD COUNT:

| | |
|---|---|
| 0800 | / |
| 0855 | / |
| 1300 | / |
| 1355 | / |
| 1800 | / |
| 1900 | / |
| 2000 | / |

SHIFT CMNDR GOING OFF DUTY _____

SHIFT CMNDR COMING ON DUTY _____

REVIEWED BY _____

FIRE / SECURITY / HEALTH / SANITATION

SATISFACTORY?  YES _____ NO _____

CORRECTIVE ACTIONS TAKEN: _____

**P-31**

**TUESDAY, AUGUST 12, 2003**

| POST | 0500-1400 | POST | 0800-1600/0830-1630 | PASSDAYS: G, A |
|---|---|---|---|---|
| SHIFT COMMANDER | CAPTAIN ORR | INTELLIGENCE CAPTAIN | CAPTAIN WEAVER | LT.'S BALOS, FRANZ |
| ALT SHIFT COMMANDER | CAPTAIN MILLER | MISC. CAPTAIN | CAPTAIN DIPASQUA | SGT.'S T. THOMAS, SCALISE, |
| CONTROL LIEUTENANT | LT. BROCKLEHURST | SECURITY LIEUTENANT | LT. TOMER | BARTON, FARVER, SEVERO, |
| LIEUTENANT 6-2 | | TRAINING LIEUTENANT | LT. GREER | GO'S ZILLMAN, RYAN, |
| RHU LIEUTENANT | LT. OVERMYER | ZONE LIEUTENANT | LT. THERIAULT | SWIFT, VANGUILDER, FAILS, |
| CONTROL SERGEANT | SGT. E. JONES | ZONE LIEUTENANT | LT. STATES | GOULD, HENDRICKS, AVERILL, |
| CONTROL | HOOVER | ZONE LIEUTENANT | | SAYERS, GALENA, VANTASSEL, |
| TRAINING SERGEANT | SGT. MARENDO | RHU EXERCISE | J.W. McDONALD | BUCKLEY, EDMUNDS, SISSEM, |
| UNIT A SERGEANT | SGT. WALMSLEY | RHU EXERCISE | SEIGWORTH | HEIGHES, KIRIN, HEWITT, |
| UNIT A(A) | SHATTO | RHU EXERCISE | McNERNEY | WILKES, RICE, R. PETERSON |
| UNIT A(B) | R. REYNOLDS | RHU EXERCISE | HARMON | GOT MARCH |
| UNIT B SERGEANT | | RHU EXERCISE | A. THOMAS 8-4 | SGT.'S McDONALD, WALKER |
| UNIT B(A) | MOORE | ED. LOBBY | O'BRIEN P8 6-2 | DAVISON |
| UNIT B(B) | FIES | ED. ROVER | BARTOE 6-2 | |
| UNIT C SERGEANT | | ACTIVITIES | | |
| UNIT C(A) | YARNELL | MAINTENANCE/CI ROVER | SCHLOSSER | |
| UNIT C(B) | WHITNEY | COMM./DIETARY ROVER | WALLACE 6-1130, THEN Z 3 | |
| UNIT D SERGEANT | | INTAKE | PRATZ | |
| UNIT D(A) | YOST | PROPERTY SERGEANT | SGT. WERTZ | |
| UNIT D(B) | PEREZ | SALLY PORT SERGEANT | SGT. KSENICH | |
| UNIT E SERGEANT | SGT. HEDGLIN | TRANSPORT | SHAW | |
| UNIT E(A) | HUNT | TRANSPORT | LASTOWSKI | |
| UNIT E(B) | GOLDEN | HEARING ESCORT | YURCAK | |
| UNIT F SERGEANT | | VISITING ROOM-1 | CLOSED | |
| UNIT F(A) | CIMPERMAN | VISITING ROOM-2 | CLOSED | |
| UNIT F(B) | KRACHKOWSKI | VISIT SEARCH | CLOSED | |
| UNIT G | WEBB | VISIT PROCESS | DIMARTINAS | |
| UNIT G | MCCUNE | ZONE 1 ROVER | F. WEAVER | |
| RHU SERGEANT | SGT. BEDDICK | ZONE 2 ROVER | PIZZARO | |
| RHU GAINES | RHU PALMER | ZONE 3 ROVER | BLISS 6-1130 / WALLACE 1130-2 | |
| RHU HARRIS | RHU ARKWRIGHT | CHOW RELIEF 9-2 | CASS OT5 | RESTRICTED... |
| PERIMETER CAM. MONITOR | DEFORCE | | | 6-2 · 6-4 |

| POST | 0500-1400 | OR. OFFICERS ARRIVAL | ON LEAVE CODE | OVERTIME CODE |
|---|---|---|---|---|
| UNIT I SERGEANT | SGT. ZINZ | LASTOWSKI / SHAW | SGT. PALKO C4 8 | ROBBINS TO/FUNERAL 8 |
| UNIT I | P. PETERSON | | SGT. EDDY H 8 | CYPHERT TO/FUNERAL 8 |
| UNIT I | BYERLY | FUNERAL/SICK DEPART LOG | SGT. SCHAEF DH 8 | CASS LMO 5 |
| UNIT J SERGEANT | SGT. KNEPPER | ROBBINS OT8 / CYPHERT OT8 | KINDLE SO 8 | |
| UNIT J | WERNICKI | | SHOULDERS CL 8 | |
| UNIT J | LINDSEY | OR. OFFICERS ARRIVAL | NAGEOTTE CP 8 | |
| UNIT J | SGT. ROBERTSON | BETTS / BLISS | BROMLEY CP 8 | |
| YARD SGT: SGT. FROMM | YARD SGT: SGT. KUBANEY | | CHAPIN CP 8 | |
| 1. BETTS / CASS 1130-2 | 2. WEST | OR. OFFICERS ... | KAUFMANN BL 8 | |
| 3. T. WHEELER | 4. OCHALEK | SGT. RHOADES | SPURLOCK CP 8 | |
| 5. PASZKOWSKI | 6. TILLER | SABOL / RANDALL | SHEETS CP 8 | |
| 7. FIKE | 8. ENDRES | | GRIFFIN CP 8 | |
| 9. GREBINER | | TRAINING & ... SESSION | CLEMENT CP 8 | ... LEAVE CODE ... |
| GATE: COLLINGWOOD | MED LINE: MALDONADO | C. FRY | LOBDELL CP 8 | |
| WALK: FARLEY | WALK/RUN: PORTERFIELD | | KENNEDY M 8 | |
| OSP: J. DELANEY | RISP: GRINNELL | TRAINING & SGT GREEN | SGT. ELIASON MO 8 | |
| SEARCH TEAM | WILLIAMSON / WYDRO | T. IRWIN | WOZNICKI MO 8 | |
| SEARCH TEAM | GADLEY / NICHOLS | | SULLIVAN DH 8 | |
| MED LOBBY | SGT. GREEN | | HARRY MO 8 | |
| INFIRMARY | SGT. DUDA | OUTSIDE HOSPITAL NAMOT | LT. MORROW SF 8 | |
| UTILITY OFFICER | MITCHELL | BAUGHMAN-ICU SOUTH #7 | MCDANNEL SS 8 | |
| OUTSIDE HOSPITAL-ST. V | MALEC-ROOM 3120 | | | |

INMATES BEGINNING SHIFT ___ _____
INMATES IN                    _____
INMATES OUT                   _____
INMATES END OF SHIFT          _____

YARD COUNT:
0800  /
0855  /
1300  /
1355  /
1800  /
1900  /
2000  /

SHIFT CMNDR GOING OFF DUTY _____

SHIFT CMNDR COMING ON DUTY _____

REVIEWED BY _____

FIRE / SECURITY / HEALTH / SANITATION

SATISFACTORY?  YES _____  NO _____

CORRECTIVE ACTIONS TAKEN: _____

**WEDNESDAY, AUGUST 13, 2002**

P-31

| POST | 0800-1400 | POST | 0800-1600/0830-1630 | PASSDAYS: A & B |
|---|---|---|---|---|
| SHIFT COMMANDER | CAPT. ORR | INTELLIGENCE CAPTAIN | CAPT. WEAVER | LT. BALOS/LT. FRANZ |
| ALT SHIFT COMMANDER | CAPT. MILLER | MISC. CAPTAIN | CAPT. DIPASQUA | SGT. THOMAS/SGT. SEVERO |
| CONTROL LIEUTENANT | LT. BROCKLEHURST | SECURITY LIEUTENANT | LT. TOMER | SGT. PALKO/SGT. ROBERTSON |
| LIEUTENANT 6-2 | LT. OVERMYER | TRAINING LIEUTENANT | | SGT. FARVER/SGT. FROMM |
| RHU LIEUTENANT | LT. MORROW | ZONE LIEUTENANT | LT. THERIAULT | H. REYNOLDS/SHOULDERS |
| CONTROL SERGEANT | SGT. JONES | ZONE LIEUTENANT | LT. STATES | MOORE/GOULD/FAILS/GOLDEN |
| CONTROL | HOOVER | ZONE LIEUTENANT | | CIMPERMAN/AVERILL/PALMER |
| TRAINING SERGEANT | SGT. MARENDO | RHU EXERCISE | MCNERNEY | GALENA/VANTASSEL/BUCKLEY |
| UNIT A SERGEANT | SGT. WALMSLEY | RHU EXERCISE | HARMON | PASZKOWSKI/SISSEM/CHAPIN |
| UNIT A(A) | RYAN | RHU EXERCISE | SEIGWORTH | HEIGHES/KIRIN/COLLINGWOOD |
| UNIT A(B) | HENDRICKS | RHU EXERCISE | GRIFFIN | R. PETERSON/SGT. MCDONALD |
| UNIT B SERGEANT | SGT. KUBANEY | RHU EXERCISE | MCDONALD | DAVISON/SULLIVAN |
| UNIT B(A) | RANDALL | ED. LOBBY | OBRIEN P3 6-2 | |
| UNIT B(B) | FIES | ED. ROVER | CLEMENT | |
| UNIT C SERGEANT | SGT. KNEPPER | ACTIVITIES | | |
| UNIT C(A) | YARNELL | MAINTENANCE/CI ROVER | SCHLOSSER | |
| UNIT C(B) | SWIFT | COMM./DIETARY ROVER | WALLACE | |
| UNIT D SERGEANT | SGT. DUDA | INTAKE | PRATZ | |
| UNIT D(A) | YOST | PROPERTY SERGEANT | SGT. WERTZ | |
| UNIT D(B) | VANGUILDER | SALLY PORT SERGEANT | SGT. KSENICH | |
| UNIT E SERGEANT | SGT. HEDGLIN | TRANSPORT | LASTOWSKI | |
| UNIT E(A) | HUNT | TRANSPORT | SHAW | |
| UNIT E(B) | PIZARRO | HEARING ESCORT | YURCAK | |
| UNIT F SERGEANT | SGT. WALTERS | VISITING ROOM-1 | CLOSED | |
| UNIT F(A) | MALDONADO | VISITING ROOM-2 | CLOSED | |
| UNIT F(B) | KRACHKOWKSKI | VISIT SEARCH | CLOSED | |
| UNIT G | WEBB | VISIT PROCESS | DEMARTINIS | |
| UNIT G | MCCUNE | MISC. 0830-1630 | THOMAS/RICE | |
| RHU SERGEANT | SGT. SCALISE | ZONE 1 ROVER | ENDRES | |
| RHU SAYERS | RHU HARRIS | ZONE 2 ROVER | FIKE | |
| RHU GAINES | RHU ARKWRIGHT | ZONE 3 ROVER | SABOL | RHU STAFF |
| PERIMETER CAM. MONITOR | ROBBINS (ON EX.) | MISCELLANEOUS 6-2 | DEFORCE | 6-2: 67   8-4: 16 |
| UNIT I SERGEANT | SGT. ZINZ | DR. TRIP 0900 ARRIVAL | LEAVE CODE | OVERTIME PERSON HRS |
| UNIT I | PEREZ | LASTOWSKI/SHAW | LT. GHEER A 8 | |
| UNIT I | P. PETERSON | | SGT. EDDY H 8 | |
| UNIT J SERGEANT | SGT. BARTON | DR. TRIP 1330 ARRIVAL | SGT. REDDICK CP 8 | |
| UNIT J | ZILLMAN | LASTOWSKI/SHAW | SGT. SCHAEF DH 8 | |
| UNIT J | LINDSEY | | SGT. WALKER MO 8 | |
| UNIT J | BYERLY | TRAINING 0830-1630 | SGT. ELIASON MO 8 | |
| YARD SGT: SGT. RHOADES | YARD SGT: SGT. GREEN | C. FRY | KINDLE SO 8 | |
| 1 OCHALEK | 2 T. WHEELER | | NAGEOTTE CP 8 | |
| 3 EDMUNDS | 4 WEST | TRAINING 0830-1630 | BROMLEY CP 8 | |
| 5 BETTS | 6 TILLER | T. IRWIN | SPURLOCK CP 8 | |
| 7 HEWITT | 8 WILKES | | BLISS CP 8 | |
| 9 SHATTO | | PASSDAY EXCHANGE | MITCHELL CP 8 | |
| GATE: GREBINER | MED LINE: BARTOE | SHEETS - OFF/ROBBINS - ON | LOBDELL CP 8 | LEAVE CODE |
| WALK: FARLEY | WALK/RUN: PORTERFIELD | | KENNEDY H 8 | |
| OSP: J. DELANEY/MARCH P3 | RISP: GRINNELL | PICK-UP & PREPARE 1060 | WOZNICKI MO 8 | |
| SEARCH TEAM | WILLIAMSON/WYDRO | WEAVER | HARRY MO 8 | |
| SEARCH TEAM | GADLEY/NICHOLS | | | |
| MED LOBBY | MCDANNEL | | | |
| INFIRMARY | WHITNEY | | | |
| UTILITY OFFICER | KAUFMANN | | | |
| OUTSIDE HOSPITAL | MALEC/BAUGHMAN | | | |

INMATES BEGINNING SHIFT _____

INMATES IN _____

INMATES OUT _____

INMATES END OF SHIFT _____

YARD COUNT:

| 0800 | / |
| 0855 | / |
| 1300 | / |
| 1355 | / |
| 1800 | / |
| 1900 | / |
| 2000 | / |

SHIFT CMNDR GOING OFF DUTY _____

SHIFT CMNDR COMING ON DUTY _____

REVIEWED BY _____

FIRE / SECURITY / HEALTH / SANITATION
SATISFACTORY? YES _____ NO _____
CORRECTIVE ACTIONS TAKEN: _____

**THURSDAY, AUGUST 14, 2003**

P-31

| POST | 0600-1400 | POST | 0800-1600/0830-1630 | PASSDAYS: B & C |
|---|---|---|---|---|
| SHIFT COMMANDER | CAPT. ORR | INTELLIGENCE CAPTAIN | CAPT. WEAVER | SGT. GREEN/SGT. WALMSLEY |
| ALT SHIFT COMMANDER | CAPT. MILLER | MISC. CAPTAIN | CAPT. DIPASQUA | SGT. PALKO/SGT. ROBERTSON |
| CONTROL LIEUTENANT | LT. BROCKLEHURST | SECURITY LIEUTENANT | LT. TOMER | SGT. FROMM/SGT. BEDDICK |
| LIEUTENANT 6-2 | LT. BALOS | TRAINING LIEUTENANT | LT. GREER | R. REYNOLDS/SHOULDERS |
| RHU LIEUTENANT | LT. MORROW | ZONE LIEUTENANT | LT. THERIAULT | MOORE/FIES/YARNELL/YOST |
| CONTROL SERGEANT | SGT. JONES | ZONE LIEUTENANT | LT. STATES | WHITNEY/GOLDEN/ARKWRIGHT |
| CONTROL | HOOVER | ZONE LIEUTENANT | LT. OVERMYER 6-2 | CIMPERMAN/PALMER/FARLEY |
| TRAINING SERGEANT | SGT. WALTERS | RHU EXERCISE | MCDONALD | P. PETERSON/WERNICKI |
| UNIT A SERGEANT | POST NOT FILLED | RHU EXERCISE | GRIFFIN | PASZKOWSKI/CHAPIN/MALEC |
| UNIT A(A) | RYAN | RHU EXERCISE | HARMON | GREBINER/SHEETS/SHATTO |
| UNIT A(B) | SGT. SEVERO | RHU EXERCISE | SABOI 6-2 | COLLINGWOOD/DEMARTINIS |
| UNIT B SERGEANT | SGT. KUBANEY | RHU EXERCISE | MCNERNEY | SULLIVAN |
| UNIT B(A) | RANDALL | ED. LOBBY | OBRIEN P3 6-2 | |
| UNIT B(B) | ZILLMAN | ED. ROVER | CLEMENT | |
| UNIT C SERGEANT | SGT. RHOADES 6-1300 | ACTIVITIES | | |
| UNIT C(A) | PIZARRO | MAINTENANCE/CI ROVER | POST NOT FILLED | |
| UNIT C(B) | SWIFT | COMM./DIETARY ROVER | WALLACE | |
| UNIT D SERGEANT | SGT. DUDA | INTAKE | LASTOWSKI 8-12/SGT. WALTERS 12-2 | |
| UNIT D(A) | GOULD | PROPERTY SERGEANT | SGT. WERTZ | |
| UNIT D(B) | VANGUILDER | SALLY PORT SERGEANT | SGT. KSENICH | |
| UNIT E SERGEANT | POST NOT FILLED | TRANSPORT | LASTOWSKI | |
| UNIT E(A) | HUNT | TRANSPORT | SHAW | |
| UNIT E(B) | FAILS | HEARING ESCORT | YURCAK | |
| UNIT F SERGEANT | POST NOT FILLED | VISITING ROOM-1 | THOMAS | |
| UNIT F(A) | MALDONADO | VISITING ROOM-2 | RICE | |
| UNIT F(B) | KRACHIKOWSKI | VISIT SEARCH | SCHLOSSER 8-4 | |
| UNIT G | AVERILL | VISIT PROCESS | HENDRICKS 6-2 | |
| UNIT G | SGT. KNEPPER | ZONE 1 ROVER | MCCLINE | |
| RHU SERGEANT | SGT. SCALISE | ZONE 2 ROVER | ENDRES | |
| RHU SAYERS | RHU HARRIS | ZONE 3 ROVER | PEREZ | |
| RHU GAINES | RHU WILKES | | | MUSTER |
| PERIMETER CAM. MONITOR | HEWITT | | | 6-2: 66   8-4: 16 |
| UNIT I SERGEANT | SGT. ZINZ | OR TRP 1300 ARRIVAL | LEAVE CODE | OVERTIME REASON |
| UNIT I | GALENA | LASTOWSKI/SHAW | LT. FRANZ SL 8 | |
| UNIT I | VANTASSEL | | SGT. MARENDO CP 8 | |
| UNIT J SERGEANT | SGT. HEDGLIN | TRAINING OFFICER | SGT. THOMAS CP 8 | |
| UNIT J | BYERLY | C. FRY | SGT. SCHAEF DH 8 | |
| UNIT J | BUCKLEY | | SGT. RHOADES MH 1 | |
| UNIT J | LINDSEY | TRAINING SGT. | SGT. MCDONALD DH 8 | |
| YARD SGT. SGT. FARVER | YARD SGT. SGT. EDDY | T. IRWIN | SGT. ELIASON MO 8 | |
| 1 EDMUNDS | 2 WEST | | SGT. WALKER MO 8 | |
| 3 SISSEM | 4 BETTS | | SGT. BARTON CN 8 | |
| 5 TILLER | 6 OCHALEK | | KINDLE SO 8 | |
| 7 T. WHEELER | 8 MARCH P3 | | NAGEOTTE CP 8 | |
| 9 HEIGHES | | | BROMLEY CP 8 | |
| GATE: KIRIN | MED LINE: FIKE | | SPURLOCK CP 8 | LEAVE CODE |
| WALK: PORTERFIELD | WALK/RUN: WEAVER | | MITCHELL CP 8 | BLISS CP 8 |
| HOSP: J. DELANEY | RISP: GRINNELL | | LOBDELL CP 8 | SEIGWORTH CN 8 |
| SEARCH TEAM | WILLIAMSON/WYDRO | | R. PETERSON SL 8 | PRATZ SD 8 |
| SEARCH TEAM | GADLEY/NICHOLS | | KENNEDY M 8 | |
| MED LOBBY | MCDANNEL | | DAVISON DH 8 | |
| INFIRMARY | BARTOE | | HARRY MO 8 | |
| UTILITY OFFICER | KAUFMANN | | WOZNICKI MO 8 | |
| OUTSIDE HOSPITAL | BAUGHMAN/DEFORCE | | WEBB CP 8 | |

INMATES BEGINNING SHIFT _____

INMATES IN _____

INMATES OUT _____

INMATES END OF SHIFT _____

YARD COUNT:

| | |
|---|---|
| 0800 | / |
| 0855 | / |
| 1300 | / |
| 1355 | / |
| 1800 | / |
| 1900 | / |
| 2000 | / |

SHIFT CMNDR GOING OFF DUTY _____

SHIFT CMNDR COMING ON DUTY _____

REVIEWED BY _____

FIRE / SECURITY / HEALTH / SANITATION

SATISFACTORY?  YES _____  NO _____

CORRECTIVE ACTIONS TAKEN: _____


P-31

### SCI ALBION DAILY ASSIGNMENT LOG
### FRIDAY, AUGUST 15, 2003

| POST | 0600-1400 | POST | 0800-1600/0830-1630 | PASSDAYS: C & D |
|---|---|---|---|---|
| SHIFT COMMANDER | CAPT. ORR | INTELLIGENCE CAPTAIN | CAPT. WEAVER | CAPT. MILLER/LT. MORROW |
| ALT SHIFT COMMANDER | | MISC. CAPTAIN | CAPT. DIPAQUA | LT. BROCKLEHURST |
| CONTROL LIEUTENANT | LT. BALOS | SECURITY LIEUTENANT | LT. TOMER | SGT. GREEN/SGT. MARENDO |
| LIEUTENANT 6-2 | | TRAINING LIEUTENANT | LT. GREER | SGT. WALMSLEY/SGT. BEDDICK |
| RHU LIEUTENANT | LT. OVERMYER | ZONE LIEUTENANT | LT. THERIAULT | SGT. KNEPPER/FIES/YARNELL |
| CONTROL SERGEANT | SGT. JONES | ZONE LIEUTENANT | | WHITNEY/YOST/HUNT/WEBB |
| CONTROL | ZILLMAN | ZONE LIEUTENANT | | MCCUNE/GAINES/T. IRWIN |
| TRAINING SERGEANT | SGT. WALTERS | RHU EXERCISE | MCDONALD | ARKWRIGHT/P. PETERSON |
| UNIT A SERGEANT | (POST NOT FILLED) | RHU EXERCISE | HARMON | LINDSEY/WEST/BETTS/TILLER |
| UNIT A(A) | RYAN | RHU EXERCISE | MCNERNEY | FARLEY/WILLIAMSON/WYDRO |
| UNIT A(B) | R. REYNOLDS | RHU EXERCISE | GRIFFIN | GREBINER/SHEETS/MALEC |
| UNIT B SERGEANT | SGT. KUBANEY | RHU EXERCISE | WALK OT6 8-2 | BAUGHMAN/BLISS/MITCHELL |
| UNIT B(A) | MOORE | ED. LOBBY | GRAY 8-2 OT | SHATTO/LT. STATES/HARRY |
| UNIT B(B) | RANDALL | ED. ROVER | RUF 8-2 OT | DEMARTINIS |
| UNIT C SERGEANT | (POST NOT FILLED) | ACTIVITIES | | |
| UNIT C(A) | SHOULDERS | MAINTENANCE/CI ROVER | SCHLOSSER | |
| UNIT C(B) | SWIFT | COMM./DIETARY ROVER | WALLACE | |
| UNIT D SERGEANT | (POST NOT FILLED) | INTAKE | BARTOLONE 8-2 OT | |
| UNIT D(A) | PEREZ | PROPERTY SERGEANT | SGT. FROMM 6-2 | |
| UNIT D(B) | VANGUILDER | SALLY PORT SERGEANT | SGT. KSENICH | |
| UNIT E SERGEANT | SGT. HEDGLIN | TRANSPORT | LASTOWSKI | |
| UNIT E(A) | GOLDEN | TRANSPORT | GRINNELL (ON EXCH.) | |
| UNIT E(B) | FAILS | HEARING ESCORT | YURCAK | |
| UNIT F SERGEANT | (POST NOT FILLED) | VISITING ROOM-1 | THOMAS | |
| UNIT F(A) | CIMPERMAN | VISITING ROOM-2 | RICE | |
| UNIT F(B) | KRACHKOWSKI | VISIT SEARCH | PRINCE 0830-3 OT-MAND. | |
| UNIT G | AVERILL | VISIT PROCESS | HENDRICKS 6-2 | |
| UNIT G | KIRIN | ZONE 1  ROVER | HEIGHES | |
| RHU SERGEANT | SGT. SCALISE | ZONE 2  ROVER | MALDONADO | |
| RHU ENDRES | RHU SAYERS | ZONE 3  ROVER | GOULD | |
| RHU HARRIS | RHU PALMER | CHOW RELIEF 9-2 | KERSEY OT | RHU STAFF |
| PERIMETER CAM. MONITOR | SABOL | | | 6-2: 60    8-4: 12 |
| UNIT I SERGEANT | SGT. SEVERO | DR. TRIP - 1045 ARRIVAL | LEAVE - CODE - HR. | OVERTIME - REASON - HRS. |
| UNIT I | GALENA | GRINNELL/LASTOWSKI | LT. FRANZ SL 8 | WALK MED/HW 6 |
| UNIT I | VANTASSEL | | SGT. THOMAS CP 8 | BARTOLONE MED/HW 6 |
| UNIT J SERGEANT | SGT. ROBERTSON | PASSDAY EXCHANGES | SGT. PALKO C4 8 | CASS L/MO 6.5 |
| UNIT J | BYERLY | HOOVER - OFF/S. DELANEY - ON | SGT. BARTON CN 8 | DAVIS LM 8 |
| UNIT J | BUCKLEY | SHAW - OFF/GRINNELL - ON | SGT. SCHAEF DH 8 | RUF L/MO 6 |
| UNIT J | WERNICKI | FIKE - OFF/FISHER - ON | SGT. WERTZ CP 8 | GRAY L/DH 6 |
| YARD SGT:  SGT. RHOADES | YARD SGT:  SGT. DUDA | | SGT. MCDONALD DH 8 | KERSEY L/DH 5 |
| 1 SGT. EDDY | 2 PASZKOWSKI | 2 TRAINING @ CREST | SGT. ELIASON MO 8 | PRINCE L/DH 5.5 MANDATE |
| 3 OCHALEK | 4 T. WHEELER | C. FRY | SGT. WALKER MO 8 | |
| 5 EDMUNDS | 6 SISSEM | | KINDLE SO 8 | |
| 7 DAVIS OT | 8 OBRIEN PS | | NAGEOTTE CP 8 | |
| 9 CASS OT | | | BROMLEY CP 8 | |
| GATE: COLLINGWOOD | MED LINE: S. DELANEY | | PORTERFIELD CP 8 | LEAVE - CODE - HR. |
| WALK: SGT. FARVER | WALK/RUN: FISHER (ON EXCH.) | | CHAPIN CP 8 | SULLIVAN DH 8 |
| OSP: J. DELANEY | RISP: WEAVER | | SPURLOCK CP 8 | WOZNICKI MO 8 |
| SEARCH TEAM | GADLEY | | WILKES CP 8 | MARCH SP 8 |
| SEARCH TEAM | NICHOLS | | CLEMENT CP 8 | PIZZARO BL 8 |
| MED LOBBY | MCDANNEL | | LOBDELL CP 8 | KAUFMANN CP .48 |
| INFIRMARY | BARTOE | | PRATZ SD 8 | SABOL CP .32 |
| UTILITY OFFICER | KAUFMANN | | R. PETERSON SL 8 | SISSEM CP 1 |
| OUTSIDE HOSPITAL | HEWITT | | DAVISON DH 8 | |
| OUTSIDE HOSPITAL | DEFORCE | | KENNEDY M 8 | |

SATURDAY AUGUST 16, 2003

| POST | 0600-1400 | POST | 0800-1600/0830-1630 | PASSDAYS: D, E |
|---|---|---|---|---|
| SHIFT COMMANDER | CAPTAIN ORR | INTELLIGENCE CAPTAIN | | CAPTAIN MILLER |
| ALT SHIFT COMMANDER | | MISC. CAPTAIN | | LT.'S BROCKLEHURST, |
| CONTROL LIEUTENANT | LT. BALOS | SECURITY LIEUTENANT | LT. TOMER | MORROW |
| LIEUTENANT 6-2 | | TRAINING LIEUTENANT | LT. GREER | SGT.'S E. JONES, MARENDO, |
| RHU LIEUTENANT | LT. OVERMYER | ZONE LIEUTENANT | LT. THERIAULT | KUBANEY, ZINZ, KNEPPER, |
| CONTROL SERGEANT | SGT. EDDY | ZONE LIEUTENANT | | SCHAEF, RHOADES, |
| CONTROL | ZILLMAN | ZONE LIEUTENANT | | COY'S HOOVER, KINDLE, |
| TRAINING SERGEANT | SGT. WALTERS | RHU EXERCISE | | HAGEOTTE, BROMLEY, |
| UNIT A SERGEANT | | RHU EXERCISE | | PEREZ, HUNT, KRACHKOWSKI, |
| UNIT A(A) | RYAN | RHU EXERCISE | | MALDONADO, WEBB, |
| UNIT A(B) | SHOULDERS | RHU EXERCISE | | McCUNE, GAINES, |
| UNIT B SERGEANT | | RHU EXERCISE | | JT. WHEELER, WEST, BETTS, |
| UNIT B(A) | MOORE | ED. LOBBY | CASS OT 8-2 | TILLER, PORTERFIELD, |
| UNIT B(B) | FIES | ED. ROVER | D. BRUMAGIN OT 8-2 | GRINNELL, WILLIAMSON, |
| UNIT C SERGEANT | SGT. SEVERO | ACTIVITIES | | WYDRO, McDANNEL, |
| UNIT C(A) | WHITNEY | MAINTENANCE/CI ROVER | | KAUFMANN, SPURLOCK, |
| UNIT C(B) | SWIFT | COMM./DIETARY ROVER | | SABOL, FIKE, ENDRES, |
| UNIT D SERGEANT | | INTAKE | | BAUGHMAN, BLISS, MITCHELL, |
| UNIT D(A) | YOST | PROPERTY SERGEANT | | F. WEAVER, |
| UNIT D(B) | VANGUILDER | SALLY PORT SERGEANT | | LT. STATES |
| UNIT E SERGEANT | SGT. HEDGLIN | TRANSPORT | | SGT.'S WERTZ, KSENICH |
| UNIT E(A) | GOLDEN | TRANSPORT | | J.W. McDONALD, |
| UNIT E(B) | FAILS | HEARING ESCORT | | SEIGWORTH, GRIFFIN, |
| UNIT F SERGEANT | | VISITING ROOM-1 | RICE | McNERNEY, HARMON, |
| UNIT F(A) | CIMPERMAN | VISITING ROOM-2 | FISHER OT 0830-2 | CLEMENT, LOBDELL, SCHLOSSER |
| UNIT F(B) | HENDRICKS | VISIT SEARCH | DAVIS OT 0830-2 | LASTOWSKI, SHAW, WALLACE, |
| UNIT G | AVERILL | VISIT ROVER | DIMARTINAS | PRATZ, YURCAK, A. THOMAS |
| UNIT G | BARTOLONE OT | ZONE 1  ROVER | SGT. MEURE | COT KENNEDY |
| RHU SERGEANT | SGT. SCALISE | ZONE 2  ROVER | RANDALL | |
| RHU SAYERS | RHU HARRIS | ZONE 3  ROVER | BARTOE | |
| RHU PALMER | RHU MALEC/LASTOWSKI OT | CHOW RELIEF 9-2 | GRAY OT | RELIEVE THE STAFF |
| PERIMETER CAM. MONITOR | RUF OT | PLATFORM OFFICER 8-2 | KIRIN | 8-2:  8-4: |
| UNIT I SERGEANT | SGT. DUDA | ENTER IN THE SHIFT | LEAVE CODE / HRS | OVERTIME REASON / HRS |
| UNIT I | GALENA | | SGT. GREEN CP | ENDRES L/MO 8 |
| UNIT I | P.PETERSON | | SGT. THOMAS CP | BARTOLONE L/MO 8 |
| UNIT J SERGEANT | SGT. FROMM | | SGT. PALKO C4 | GRAY L/MO 5 |
| UNIT J | BYERLY | SCI FORREST | LT. FRANZ SL | E. FRY L/DH 8 |
| UNIT J | BUCKLEY | GADLEY | R. REYNOLDS CP | CASS L/DH 8 |
| UNIT J | WERNICKI | | YARNELL H | D. BRUMAGIN L/DH 8 |
| YARD SGT: SGT. FARVER | YARD SGT: SGT. BEDDICK | SWITCH | PIZZARO BL | RUF MED/HW 8 |
| 1. SISSEM | 2. SGT. ROBERTSON | WALMSLEY-OFF | ARKWRIGHT CP | FISHER MED/HW 5.5 |
| 3. OCHALEK | 4. PASZKOWSKI | MEURE-ON | CAHAPIN CP | DAVIS SP 5.5 |
| 5. HEIGHES | 6. GREBINER | | HEWITT CP | M. BRUMAGIN L/BL 8 |
| 7. COLLINGWOOD | 8. ENDRES OT | | WILKES CP | LASTOWSKI L/CN |
| 9. GOULD | | | MARCH SP | |
| GATE: WEAVER | MED LINE: M. BRUMAGIN OT | | SGT. McDONALD DH | RE-LEAVE CODE CHART |
| WALK: FARLEY | WALK/RUN: O'BRIEN PO | | SGT. ELIASON MO | |
| OSP: J. DELANEY | RISP: SHEETS | | SGT. WALKER MO | |
| SEARCH TEAM | NICHOLS | | DAVISON DH | |
| SEARCH TEAM | SHATTO | | WOZNICKI MO | |
| MED LOBBY | E. FRY OT | | SULLIVAN DH | |
| INFIRMARY | VANTASSEL | | SGT. BARTON CN | |
| OUTSIDE HOSPITAL-ST. V | DEFORCE-ROOM 3220 | | NICHOLS T | |
| OUTSIDE HOSPITAL-HAMOT | EDMUNDS-ICU SOUTH. #7 | | MALEC CN | |

INMATES BEGINNING SHIFT _____

INMATES IN _____  YARD COUNT:

INMATES OUT _____  0800  /

INMATES END OF SHIFT _____  0855  /

1300  /

1355  /   SHIFT CMNDR GOING OFF DUTY _____

1800  /

1900  /   SHIFT CMNDR COMING ON DUTY _____

2000  /

FIRE / SECURITY / HEALTH / SANITATION    REVIEWED BY _____

SATISFACTORY? YES _____ NO _____

CORRECTIVE ACTIONS TAKEN: _____

**P-31**

**SUNDAY AUGUST 17, 2003**

| POST | 0600-1400 | POST | 0800-1600/0830-1630 | PASSDAYS: D, E |
|---|---|---|---|---|
| SHIFT COMMANDER | CAPTAIN MILLER | INTELLIGENCE CAPTAIN | | CAPTAIN ORR |
| ALT SHIFT COMMANDER | | MISC. CAPTAIN | | LT. OVERMYER |
| CONTROL LIEUTENANT | LT. BALOS | SECURITY LIEUTENANT | | SGT. E. JONES, MARENDO, |
| LIEUTENANT 6-2 | | TRAINING LIEUTENANT | | KUBANEY, ZINZ, KNEPPER, |
| RHU LIEUTENANT | LT. MORROW | ZONE LIEUTENANT | LT. STATES | SCHAEF, RHOADES, |
| CONTROL SERGEANT | SGT. WALTERS | ZONE LIEUTENANT | | CO1'S HOOVER, KINDLE, |
| CONTROL | SWIFT | ZONE LIEUTENANT | | NAGEOTTE, BROMLEY, |
| TRAINING SERGEANT | SGT. FROMM | RHU EXERCISE | | HUNT, KRACHKOWSKI, |
| UNIT A SERGEANT | SGT. WALMSLEY | RHU EXERCISE | | PEREZ, MALDONADO, |
| UNIT A(A) | RYAN | RHU EXERCISE | | WEBB, McCUNE, GAINES, |
| UNIT A(B) | R. REYNOLDS | RHU EXERCISE | | LINDSEY, WHEELER, WEST, |
| UNIT B SERGEANT | | RHU EXERCISE | | BETTS, TILLER, PORTERFIELD, |
| UNIT B(A) | MOORE | ED. LOBBY | D. BRUMAGIN OT 8-2 | J. DELANEY, GADLEY, NICHOLS, |
| UNIT B(B) | FIES | ED. ROVER | CASIAS OT 8-2 | McDANNEL, KAUFMANN, |
| UNIT C SERGEANT | | ACTIVITIES | | SPURLOCK, SABOL, FIKE, |
| UNIT C(A) | YARNELL | MAINTENANCE/CI ROVER | | ENDRES, BAUGHMAN, BLISS, |
| UNIT C(B) | SAMA OT | COMM./DIETARY ROVER | | MITCHELL, |
| UNIT D SERGEANT | | INTAKE | | CAPTAIN WEAVER, DIPASQUA |
| UNIT D(A) | YOST | PROPERTY SERGEANT | | LT.'S TOMER, GREER, |
| UNIT D(B) | VANGUILDER | SALLY PORT SERGEANT | | THERIAULT, |
| UNIT E SERGEANT | SGT. HEDGLIN | TRANSPORT | | SGT.'S WERTZ, KSENICH |
| UNIT E(A) | GOLDEN | TRANSPORT | | J.W. McDONALD, SEIGWORTH, |
| UNIT E(B) | FAILS | HEARING ESCORT | | GRIFFIN, McNERNEY, |
| UNIT F SERGEANT | | VISITING ROOM-1 | RICE | HARMON, CLEMENT, LOBDELL, |
| UNIT F(A) | CIMPERMAN | VISITING ROOM-2 | S. DELANEY OT 0830-2 | SCHLOSSER, WALLACE, |
| UNIT F(B) | HENDRICKS | VISIT SEARCH | A. THOMAS OT 0830-2 | PRATZ, LASTOWSKI, SHAW, |
| UNIT G | C. FRY | VISIT PROCESS | DIMARTINAS | YURCAK, A. THOMAS, |
| UNIT G | BARTOLONE OT | ZONE 1 ROVER | SHOULDERS | |
| RHU SERGEANT | SGT. SCALISE | ZONE 2 ROVER | GOULD | |
| RHU HARRIS | RHU PALMER | ZONE 3 ROVER | SGT. SEVERO | |
| RHU BARTOE | RHU ROBBINS OT | CHOW RELIEF 9-2 | KORB OT | ~~~~~~~~~~~~~~~~~ |
| PERIMETER CAM. MONITOR | RANDALL | PLATFORM OFFICER 8-2 | KIRIN | 6-2:    8-4: |
| UNIT I SERGEANT | SGT. DUDA | ~~~~~~~~~~~~~~~~~~~~~~~ | ~~OVERTIME CODE~~ | ~~OVERTIME REASON~~ |
| UNIT I | GALENA | | LT. BROCKLEHURST P | KORB MO 5 |
| UNIT I | P. PETERSON | | SGT. GREEN CP | CASIAS MO 6 |
| UNIT J SERGEANT | SGT. ROBERTSON | | SGT. THOMAS CP | BARTOLONE MO |
| UNIT J | BYERLY | | SGT. PALKO C4 | ROBBINS DH 8 |
| UNIT J | BUCKLEY | SCI FORREST | SGT. BARTON CN | A. THOMAS DH 5.5 |
| UNIT J | WERNICKI | GADLEY | PIZZARO BL | D. BRUMAGIN SCI FORREST 6 |
| YARD SGT: SGT. FARVER | YARD SGT: SGT. BEDDICK | | AVERILL CL/CP | S. DELANEY MED/HW 5.5 |
| 1. SISSEM | 2. REINHARDT OT | | SAYERS CP | E. FRY MEDHW 8 |
| 3. PASZKOWSKI | 4. HEIGHES | | T. IRWIN CP | REINHARDT DH 8 |
| 5. GREBINER | 6. COLLINGWOOD | | ARKWRIGHT CP | KERSEY SPM 8 |
| 7. F. WEAVER | 8. SHATTO | | CHAPIN CP | SAMA SL 8 |
| 9. WILKES | | | HEWITT CP | |
| GATE: VANTASSEL | MED LINE: KERSEY OT | | MALEC CN | ~~~~~~~~~~~~~~~~~ |
| WALK: FARLEY | WALK/RUN: O'BRIEN P3 | | MARCH SP | SGT. EDDY CN |
| OSP: GRINNELL | RISP: SHEETS | | SGT. McDONALD DH | ZILLMAN CN |
| SEARCH TEAM | WILLIAMSON | | SGT. ELIASON MO | OCHALEK CN |
| SEARCH TEAM | WYDRO | | SGT. WALKER MO | |
| MED LOBBY | E. FRY OT | | DAVISON DH | |
| INFIRMARY | WHITNEY | | WOZNICKI MO | |
| OUTSIDE HOSPITAL-ST. V | DEFORCE-ROOM 3220 | | SULLIVAN DH | |
| OUTSIDE HOSPITAL-HAMOT | EDMUNDS-ROOM 633 | | R. PETERSON SI | |

INMATES BEGINNING SHIFT _____

INMATES IN   _____   YARD COUNT:

INMATES OUT   _____   0800   /

INMATES END OF SHIFT   _____   0855   /

    1300   /

    1355   /   SHIFT CMNDR GOING OFF DUTY

    1800   /

    1900   /   SHIFT CMNDR COMING ON DUTY

    2000   /

        REVIEWED BY

FIRE / SECURITY / HEALTH / SANITATION

SATISFACTORY?   YES _____   NO _____

CORRECTIVE ACTIONS TAKEN: _____

**MONDAY AUGUST 15, 2005**

**P-31**

| POST | 0600-1400 | POST | 0800-1600/0830-1630 | PASSDAYS: E, F |
|---|---|---|---|---|
| SHIFT COMMANDER | CAPTAIN MILLER | INTELLIGENCE CAPTAIN | CAPTAIN WEAVER | CAPTAIN ORR |
| ALT SHIFT COMMANDER | | MISC. CAPTAIN | | LT.'S OVERMYER, TOMER, |
| CONTROL LIEUTENANT | LT. BALOS | SECURITY LIEUTENANT | | GREER, THERIAULT |
| LIEUTENANT 6-2 | | TRAINING LIEUTENANT | | SGT.'S E. JONES, KUBANEY, |
| RHU LIEUTENANT | LT. MORROW | ZONE LIEUTENANT | LT. STATES | DUDA, HEDGLIN, EDDY, |
| CONTROL SERGEANT | SGT. GRFEN | ZONE LIEUTENANT | | SCHAEF |
| CONTROL | ARKWRIGHT | ZONE LIEUTENANT | | CO1'S HOOVER, KINDLE, |
| TRAINING SERGEANT | NO TRAINEES ON SHIFT | RHU EXERCISE | J.W. McDONALD | NAGEOTTE, RANDALL, |
| UNIT A SERGEANT | SGT. WALMSLEY | RHU EXERCISE | SEIGWORTH | BROMLEY, PERLZ, PIZZARO, |
| UNIT A(A) | RYAN | RHU EXERCISE | GRIFFIN | KRACHKOWSKI, MALDONADO, |
| UNIT A(B) | R. REYNOLDS | RHU EXERCISE | McINERNEY | C. FRY, HARRIS, BYERLY, |
| UNIT B SERGEANT | | RHU EXERCISE | HARMON | OCHALEK, WHEELER, |
| UNIT B(A) | MOORE | ED. LOBBY | CLEMENT | PORTERFIELD, J. DELANEY, |
| UNIT B(B) | FIES | ED. ROVER | LOBDELL | GADLEY, NICHOLS, FIKE, |
| UNIT C SERGEANT | | ACTIVITIES | | ENDRES, BARTOE, WEAVER, |
| UNIT C(A) | WHITNEY | MAINTENANCE/CI ROVER | SCHLOSSER 8-11 | DEFORCE, O'BRIEN, |
| UNIT C(B) | SWIFT | COMM./DIETARY ROVER | WALLACE | SGT. ELAISON, WOZNICKI |
| UNIT D SERGEANT | | INTAKE | HEIGHES 6-2 | |
| UNIT D(A) | YOST | PROPERTY SERGEANT | SGT. WERTZ | |
| UNIT D(B) | GOULD | SALLY PORT SERGEANT | SGT. KSENICH | |
| UNIT E SERGEANT | | TRANSPORT | SCHLOSSER 11-4 | |
| UNIT E(A) | HUNT | TRANSPORT | LASTOWSKI | |
| UNIT E(B) | FAILS | HEARING ESCORT | SHOULDERS 6-2 | |
| UNIT F SERGEANT | SGT. SEVERO | VISITING ROOM-1 | RICE | |
| UNIT F(A) | CIMPERMAN | VISITING ROOM-2 | BARTOLONE OT 0830-2 | |
| UNIT F(B) | HENDRICKS | VISIT SEARCH | ROBBINS OT 0830-2 | |
| UNIT G | AVERILL | VISIT PROCESS | DIMARTINAS | |
| UNIT G | McCUNE | ZONE 1 ROVER | MITCHELL | |
| RHU SERGEANT | SGT. BEDDICK | ZONE 2 ROVER | SHATTO | |
| RHU SAYERS | RHU GAINES | ZONE 3 ROVER | GREBINER | |
| RHU T. IRWIN | RHU PALMER | CHOW RELIEF 9-2 | CASIAS CP | RHU STAFF |
| PERIMETER CAM. MONITOR | SGT. SCALISE | | | 6-2:      8-4: |
| UNIT I SERGEANT | SGT. ZINZ | DHU TIME/ARRIVAL | LEAVE CODE SHT | OVERTIME/REASON/HR |
| UNIT I | GALENA | LASTOWSKI/SCHLOSSER | SGT. THOMAS CP | STAGL LMO 8 |
| UNIT I | P. PETERSON | | SGT. PALKO C4 | CASIAS LMO 5 |
| UNIT J SERGEANT | SGT. ROBERTSON | | SGT. BARTON CN | BARTOLONE L/DH 5.5 |
| UNIT J | VANTASSEL | DOC BUS-HOUTZDALE | SGT. RHOADES CP | ROBBINS L/ DH 5.5 |
| UNIT J | BUCKLEY | GOLDEN | ZILLMAN CN | |
| UNIT J | WERNICKI | STAGL/SABOL | YARNELL CP | |
| YARD SGT. SGT. FARVER | YARD SGT. SGT. KNEPPER | | VANGUILDER UB | |
| 1. SISSEM | 2. SGT. WALTERS | | WEBB CP | |
| 3. PASZKOWSKI | 4. BETTS | | LINDSEY CP | |
| 5. TILLER | 6. WEST | | SPURLOCK CP | |
| 7. KIRIN | 8. SGT. MARENDO | | HEWITT CP | |
| 9. COLLINGWOOD | | | MALEC CN | |
| GATE: WILKES | MED LINE: SGT. FROMM | | BAUGHMAN CP | SGT LEAVE CODE SHT |
| WALK: FARLEY | WALK/RUN: BLISS | | PRATZ AO | SULLIVAN DH |
| OSP: GRINNELL | RISP: SHEETS | | SHAW CP | HARRY MO |
| SEARCH TEAM | WILLIAMSON | | YURCAK CP | |
| SEARCH TEAM | WYDRO | | R. PETERSON SL | |
| MED LOBBY | McDANNEL | | MARCH SP | |
| INFIRMARY | CHAPIN | | SGT. McDONALD DH | |
| UTILITY OFFICER | KAUFMANN | | SGT. WALKER MO | |
| OUTSIDE HOSPITAL-HAMOT | EDMUNDS-ROOM 633 | | DAVISON DH 8 | |

INMATES BEGINNING SHIFT _____

INMATES IN _____

INMATES OUT _____

INMATES END OF SHIFT _____

YARD COUNT:

0800 ____/____

0855 ____/____

1300 ____/____

1355 ____/____

1800 ____/____

1900 ____/____

2000 ____/____

SHIFT CMNDR GOING OFF DUTY _____

SHIFT CMNDR COMING ON DUTY _____

REVIEWED BY _____

FIRE / SECURITY / HEALTH / SANITATION

SATISFACTORY?   YES _____   NO _____

CORRECTIVE ACTIONS TAKEN: _____

**P-31**

TUESDAY AUGUST 19, 2003

| POST | 0800-1400 | POST | 0800-1600/0830-1630 | PASSDAYS: F, G |
|---|---|---|---|---|
| SHIFT COMMANDER | CAPTAIN ORR | INTELLIGENCE CAPTAIN | CAPTAIN WEAVER | LT.'S BALOS, FRANZ |
| ALT SHIFT COMMANDER | CAPTAIN MILLER | MISC. CAPTAIN | CAPTAIN DIPASQUA | SGT.'S WALTERS, DUDA, |
| CONTROL LIEUTENANT | LT. BROCKLEHURST | SECURITY LIEUTENANT | LT. TOMER | HEDGLIN, EDDY, SCALISE, |
| LIEUTENANT 6-2 | LT. OVERMYER | TRAINING LIEUTENANT | | BARTON, |
| RHU LIEUTENANT | LT. MORROW | ZONE LIEUTENANT | LT. THERIAULT | COT'S ZILLMAN, RYAN, |
| CONTROL SERGEANT | SGT. E. JONES | ZONE LIEUTENANT | LT. STATES | RANDALL, SWIFT, VANGUILDER, |
| CONTROL | HOOVER | ZONE LIEUTENANT | | PIZZARO, HENDRICKS, |
| TRAINING SERGEANT | NO TRAINEES ON SHIFT | RHU EXERCISE | J.W. McDONALD | C. FRY, SAYERS, HARRIS, |
| UNIT A SERGEANT | SGT. WALMSLEY | RHU EXERCISE | SEIGWORTH | T. IRWIN, BYERLY, OCHALEK, |
| UNIT A(A) | KINDLE | RHU EXERCISE | GRIFFIN | EDMUNDS, HEWITT, BARTOE, |
| UNIT A(B) | FIES | RHU EXERCISE | McNERNEY | WEAVER, WILKES, DEFORCE, |
| UNIT B SERGEANT | SGT. KUBANEY | RHU EXERCISE | HARMON | RICE, O'BRIEN, |
| UNIT B(A) | MOORE | ED. LOBBY | CLEMENT | SGT. ELIASON, SGT. WALKER, |
| UNIT B(B) | NAGEOTTE | ED. ROVER | LOBOEU | WOZNICKI |
| UNIT C SERGEANT | | ACTIVITIES | | |
| UNIT C(A) | BROMLEY | MAINTENANCE/CI ROVER | SCHLOSSER | |
| UNIT C(B) | WHITNEY | COMM/DIETARY ROVER | WALLACE 8-11/SGT.FARVER 11-2 | |
| UNIT D SERGEANT | | INTAKE | A. THOMAS 0830-1630 | |
| UNIT D(A) | YOST | PROPERTY SERGEANT | SGT. WERTZ | |
| UNIT D(B) | GOULD | SALLY PORT SERGEANT | SGT. KSENICH | |
| UNIT E SERGEANT | | TRANSPORT | LASTOWSKI | |
| UNIT E(A) | HUNT | TRANSPORT | SGT. FARVER 6-2 | |
| UNIT E(B) | FAILS | HEARING ESCORT | SHOULDERS 6-2 | |
| UNIT F SERGEANT | SGT. SEVERO | VISITING ROOM-1 | CLOSED | |
| UNIT F(A) | CIMPERMAN | VISITING ROOM-2 | CLOSED | |
| UNIT F(B) | KRACHKOWSKI | VISIT SEARCH | CLOSED | |
| UNIT G | AVERILL | VISIT PROCESS | DIMARTINAS | |
| UNIT G | McCUNE | ZONE 1 ROVER | FISHER | |
| RHU SERGEANT | SGT. BEDDICK | ZONE 2 ROVER | GOLDEN | |
| RHU GAINES | RHU PALMER | ZONE 3 ROVER | HEIGHES | |
| RHU ARKWRIGHT | RHU BLISS | CHOW RELIEF 9-2 | MALDONADO | RHU STAFF 12:00-8:00 |
| PERIMETER CAM. MONITOR | ENDRES | | | 6-2:    8-4 |
| UNIT I SERGEANT | SGT. ZINZ | DR. TRIP 0830 ARRIVAL | LEAVE CODE (B) | OVERTIME REASON (B) |
| UNIT I | GALENA | LASTOWSKI / SGT. FARVER | SGT. 1. THOMAS CP | |
| UNIT I | P. PETERSON | PEREZ | SGT. PALKO C4 | |
| UNIT J SERGEANT | SGT. MARENDO | | SGT. ROBERTSON CP | |
| UNIT J | VANTASSEL | DR. TRIP-1300 ARRIVAL | SGT. SCHALF DH | |
| UNIT J | WERNICKI | LASTOWSKI / WALLACE | YARNELL CP | |
| UNIT J | LINDSEY | | WEBB CP | |
| YARD SGT: SGT. KNEPPER | YARD SGT: SGT. FROMM | | BUCKLEY CP | |
| 1. SISSEM | 2. WEST | DOC BUS | J. DELANEY CP | |
| 3. T. WHEELER | 4. PASZKOWSKI | SGT. RHOADES | KIRIN CP | |
| 5. BETTS | 6. TILLER | SPURLOCK / SABOL | MALEC CN | |
| 7. SHATTO | 8. SGT. GREEN | | RAUGHMAN CP | |
| 9. GREBINER | | | LT. GREER A | |
| GATE: COLLINGWOOD | MED LINE: MITCHELL | SWITCH | PRATZ AO | LEAVE CODE (A) |
| WALK: FARLEY | WALK/RUN: PORTERFIELD | FISHER ON / FIXE OFF | SHAW CP | |
| OSP: GRINNELL | RISP: SHEETS | | YURCAK CP | |
| SEARCH TEAM | WILLIAMSON / WYDRO | | R. PETERSON SL | |
| SEARCH TEAM | GADLEY / NICHOLS | | SGT. McDONALD DH | |
| MED LOBBY | McDANNEL | | DAVISON DH | |
| INFIRMARY | CHAPIN | | SULLIVAN DH | |
| UTILITY OFFICER | KAUFMANN | | HARRY MO | |
| OUTSIDE HOSPITAL-HAMOT | R. REYNOLDS-ROOM 833 | | | |

INMATES BEGINNING SHIFT _____
INMATES IN                    _____          YARD COUNT:
INMATES OUT                   _____          0800    /
INMATES END OF SHIFT          _____          0855    /          SHIFT CMNDR GOING OFF DUTY
                                                        1300    /
                                                        1355    /          _____
                                                        1800    /          SHIFT CMNDR COMING ON DUTY
                                                        1900    /
                                                        2000    /          _____
                                                                           REVIEWED BY

FIRE / SECURITY / HEALTH / SANITATION
SATISFACTORY?  YES _____  NO _____
CORRECTIVE ACTIONS TAKEN: _____

**WEDNESDAY, AUGUST 20, 2003**   P-31

| POST | 0600-1400 | POST | 0800-1600/0830-1630 | PASSDAYS: G & A |
|---|---|---|---|---|
| SHIFT COMMANDER | CAPT. ORR | INTELLIGENCE CAPTAIN | CAPT. WEAVER | LT. BALOS/LT. FRANZ |
| ALT SHIFT COMMANDER | CAPT. MILLER | ADMINISTRATIVE CAPTAIN | CAPT. DIPASQUA | SGT. WALTERS/SGT. THOMAS |
| CONTROL LIEUTENANT | LT. BROCKLEHURST | SECURITY LIEUTENANT | LT. TOMER | SGT. SCALISE/SGT. BARTON |
| LIEUTENANT 6-2 | | TRAINING LIEUTENANT | | SGT. FARVER/SGT. SEVERO |
| RHU LIEUTENANT | LT. MORROW | ZONE LIEUTENANT | LT. THERIAULT | ZILLMAN/RYAN/SWIFT/GOULD |
| CONTROL SERGEANT | SGT. JONES | ZONE LIEUTENANT | LT. OVERMYER 6-2 | VANGUILDER/FAILS/AVERILL |
| CONTROL | HOOVER | ZONE LIEUTENANT | | HENDRICKS/SAYERS/T. IRWIN |
| TRAINING SERGEANT | SGT. MARENDO | RHU EXERCISE | GRIFFIN | GALENA/VANTASSEL/BUCKLEY |
| UNIT A SERGEANT | SGT. WALMSLEY | RHU EXERCISE | MCNERNEY | EDMUNDS/SISSEM/HEIGHES |
| UNIT A(A) | R. REYNOLDS | RHU EXERCISE | HARMON | KIRIN/HEWITT/WILKES/RICE |
| UNIT A(B) | KINDLE | RHU EXERCISE | MCDONALD | R. PETERSON/SGT. WALKER |
| UNIT B SERGEANT | SGT. KUBANEY | RHU EXERCISE | SIEGWORTH | SGT. MCDONALD/DAVISON |
| UNIT B(A) | MOORE | ED. LOBBY | CLEMENT | |
| UNIT B(B) | NAGEOTTE | ED. ROVER | LOBDELL | |
| UNIT C SERGEANT | SGT. INGOLD (KILLED) | ACTIVITIES | | |
| UNIT C(A) | YARNELL | MAINTENANCE/CI ROVER | SCHLOSSER | |
| UNIT C(B) | BROMLEY | COMM./DIETARY ROVER | WALLACE | |
| UNIT D SERGEANT | SGT. DUDA | INTAKE | PRATZ | |
| UNIT D(A) | YOST | PROPERTY SERGEANT | SGT. WERTZ | |
| UNIT D(B) | PEREZ | SALLY PORT SERGEANT | SGT. KSENICH | |
| UNIT E SERGEANT | SGT. HEDGLIN | TRANSPORT | LASTOWSKI | |
| UNIT E(A) | HUNT | TRANSPORT | THOMAS 0830-1630 | |
| UNIT E(B) | GOLDEN | HEARING ESCORT | SHOULDERS 6-2 | |
| UNIT F SERGEANT | SGT. EDDY | VISITING ROOM-1 | CLOSED | |
| UNIT F(A) | CIMPERMAN | VISITING ROOM-2 | CLOSED | |
| UNIT F(B) | KRACHKOWSKI | VISIT SEARCH | CLOSED | |
| UNIT G | C. FRY | VISIT PROCESS | DEMARTINIS | |
| UNIT G | MCCUNE | ZONE 1 ROVER | SGT. ROBERTSON | |
| RHU SERGEANT | SGT. BEDDICK | ZONE 2 ROVER | RANDALL | |
| RHU GAINES | RHU PALMER | ZONE 3 ROVER | MALDONADO | |
| RHU HARRIS | RHU ARKWRIGHT | | | H/STAFF |
| PERIMETER CAM. MONITOR | DEFORCE | | | 8-2: 67    8-4: 15 |
| UNIT I SERGEANT | SGT. ZINZ | OR/RHU 1300 ARRIVAL | ASSIGN LEAVE CODE HS | OVERTIME REASON |
| UNIT I | P. PETERSON | LASTOWSKI/THOMAS/WHITNEY | LT. GREER A 8 | |
| UNIT I | BYERLY | | SGT. PALKO C4 8 | |
| UNIT J SERGEANT | SGT. GREEN | IN SERVICE TRAINING | SGT. SCHAEF DH 8 | |
| UNIT J | WERNICKI | LT. STATES | SGT. RHOADES CP 8 | |
| UNIT J | LINDSEY | SGT. WALMSLEY 8-1030 | SGT. ELIASON MO 8 | |
| UNIT J | BARTOE | | RIES CP 8 | |
| YARD SGT: SGT. FROMM | YARD SGT: SGT. KNEPPER | PASS/DAY CHANGE | PIZARRO SD 8 | |
| 1 MITCHELL | 2 PASZKOWSKI | FIKE - OFF/FISHER - ON | WEBB CP 8 | |
| 3 OCHALEK | 4 T. WHEELER | | BETTS CP 8 | |
| 5 WEST | 6 TILLER | TRANSPORT/OFF DUTY | J. DELANEY CP 8 | |
| 7 SABOL | 8 COLLINGWOOD | DEPARTURES | ENDRES M 8 | |
| 9 SHATTO | | SHEETS/FISHER/BLISS | MALEC ON 8 | |
| GATE: GREBNER | MED LINE: SPURLOCK | | BAUGHMAN CP 8 | LEAVE CODE |
| WALK: FARI FY | WALK/RUN: PORTERFIELD | | SHAW CP 8 | |
| OSP: GRINNELL/OBRIEN PS | RISP: WEAVER | | YURCAK CP 8 | |
| SEARCH TEAM | WYDRO/WILLIAMSON | | WOZNICKI MO 8 | |
| SEARCH TEAM | GADLEY/NICHOLS | | SULLIVAN DH 8 | |
| MED LOBBY | MCDANNEL | | HARRY MO 8 | |
| INFIRMARY | CHAPIN | | | |
| UTILITY OFFICER | KAUFMANN | | | |
| OUTSIDE HOSPITAL | | | | |

INMATES BEGINNING SHIFT _____
INMATES IN _____
INMATES OUT _____
INMATES END OF SHIFT _____

YARD COUNT:
0800 /
0855 /
1300 /
1355 /
1800 /
1900 /
2000 /

SHIFT CMNDR GOING OFF DUTY _____

SHIFT CMNDR COMING ON DUTY _____

REVIEWED BY _____

FIRE / SECURITY / HEALTH / SANITATION
SATISFACTORY?  YES _____ NO _____
CORRECTIVE ACTIONS TAKEN: _____
_____

THURSDAY, AUGUST 21, 2003

**P-31**

| POST | 0600-1400 | POST | 0800-1600/0830-1630 | PASSDAYS: A & B |
|---|---|---|---|---|
| SHIFT COMMANDER | CAPT. ORR | INTELLIGENCE CAPTAIN | | SGT. THOMAS/SGT. PALKO |
| ALT SHIFT COMMANDER | CAPT. MILLER | ADMINISTRATIVE CAPTAIN | | SGT. ROBERTSON/SGT. FROMM |
| CONTROL LIEUTENANT | LT. BROCKLEHURST | SECURITY LIEUTENANT | LT. TOMER | SGT. SEVERO/SGT. FARVER |
| LIEUTENANT 6-2 | LT. BALOS | TRAINING LIEUTENANT | LT. GREER | R. REYNOLDS/SHOULDERS |
| RHU LIEUTENANT | LT. MORROW/LT. OVERMYER | ZONE LIEUTENANT | LT. THERIAULT | GOULD/FAILS/GOLDEN/SISSEM |
| CONTROL SERGEANT | SGT. JONES | ZONE LIEUTENANT | LT. STATES | CIMPERMAN/AVERILL/PALMER |
| CONTROL | HOOVER/BROMILEY 0600-0830 | ZONE LIEUTENANT | | GAI FHA/VANTASSEL/CHAPIN |
| TRAINING SERGEANT | SGT. MARENDO | RHU EXERCISE | SEIGWORTH | PASZKOWSKI/HEIGHES/KIRIN |
| UNIT A SERGEANT | SGT. WALMSLEY | RHU EXERCISE | GRIFFIN | COLLINGWOOD/R. PETERSON |
| UNIT A(A) | RYAN | RHU EXERCISE | WHITMAN OT6 8-2 | SGT. MCDONALD/SULLIVAN |
| UNIT A(B) | KINDLE | RHU EXERCISE | MALONEY OT6 8-2 | DAVISON |
| UNIT B SERGEANT | (POST NOT FILLED) | RHU EXERCISE | HARMON | |
| UNIT B(A) | FIES | ED. LOBBY | CLEMENT | |
| UNIT B(B) | NAGEOTTE | ED. ROVER | MOORE (ON EX.) | |
| UNIT C SERGEANT | (POST NOT FILLED) | ACTIVITIES | | |
| UNIT C(A) | YARNELL | MAINTENANCE/CI ROVER | SCHLOSSER | |
| UNIT C(B) | SPURLOCK | COMM/DIETARY ROVER | WALLACE | |
| UNIT D SERGEANT | SGT. DUDA | INTAKE | PRATZ | |
| UNIT D(A) | YOST | PROPERTY SERGEANT | SGT. WERTZ | |
| UNIT D(B) | VANGUILDER | SALLY PORT SERGEANT | SGT. KSENICH | |
| UNIT E SERGEANT | (POST NOT FILLED) | TRANSPORT | LASTOWSKI 6-2 | |
| UNIT E(A) | HUNT | TRANSPORT | SZELEWSKI OT6 6-2 | |
| UNIT E(B) | PEREZ | HEARING ESCORT | SWIFT 6-2 | |
| UNIT F SERGEANT | (POST NOT FILLED) | VISITING ROOM-1 | THOMAS | |
| UNIT F(A) | MALDONADO | VISITING ROOM-2 | RICE | |
| UNIT F(B) | KRACHKOWSKI | VISIT SEARCH | PURVIS OT5.5 0830-2 | |
| UNIT G | C. FRY | VISIT PROCESS | DEMARTINIS | |
| UNIT G | MCCUNE | ZONE 1 ROVER | SGT. BARTON | |
| RHU SERGEANT | SGT. BEDDICK | ZONE 2 ROVER | SGT. KUBANEY | |
| RHU HENDRICKS | RHU GAINES | ZONE 3 ROVER | SGT. EDDY | |
| RHU BROMILEY 0830-2 | RHU HARRIS | CHOW RELIEF 9-2 | FAILS OT5 | (HU STAFF) |
| PERIMETER CAM. MONITOR | ARKWRIGHT | | | 6-2: 67    8-4: 16 |
| UNIT I SERGEANT | SGT. ZINZ | (CERT TRAINING 0830-2) | (LT. LEAVE CODE OR...) | (OVERTIME REASON ...) |
| UNIT I | P. PETERSON | (...POSTS 0600...) | CAPT. WEAVER A 8 | FAILS LMO 5 |
| UNIT I | WITHERELL OT8 | LT. MORROW | LT. FRANZ SL 8 | SZELEWSKI TOI 8 |
| UNIT J SERGEANT | SGT. GREEN | SGT. WALTERS | SGT. SCHAEF DH 8 | PURVIS LMO 5.5 |
| UNIT J | LINDSEY | SGT. SCALISE | SGT. RHOADES AL 8 | MALONEY LMO 6 |
| UNIT J | BLISS | ZILLMAN | SGT. ELIASON MO 8 | WITHERELL MEDHW 8 |
| UNIT J | BARTOE | SAYERS (RHU 0600-0830) | SGT. WALKER MO 8 | WHITMAN I/M 6 |
| YARD SGT: SGT. KNEPPER | YARD SGT: SGT. HEDGLIN | T. IRWIN | RANDALL CP 8 | |
| 1 OCHALEK | 2 WHEELER | EDMUNDS | PIZARRO SD 8 | |
| 3 WEST | 4 BETTS | SHEETS | WEBB CP 8 | |
| 5 TILLER | 6 SHATTO | | J. DELANEY CP 8 | |
| 7 MITCHELL | 8 WILKES | | ENDRES MO 8 | |
| 9 WHITNEY | | (PASSDAY EXCHANGES) | GREBNER H 8 | |
| GATE: SABOL | MED LINE: FISHER (ON EX.) | LOBDELL - OFF/MOORE - ON | MALEC CN 8 | (LEAVE CODE) |
| WALK: FARLEY | WALK/RUN: PORTERFIELD | FIKE - OFF/FISHER - ON | BAUGHMAN CP 8 | |
| OSP: GRINNELL/OBRIEN P3 | RISP: WEAVER | | SHAW CP 8 | |
| SEARCH TEAM | WILLIAMSON/WYDRO | (WOMEN'S CORRECTIONS) | YURCAK CP 8 | |
| SEARCH TEAM | GADLEY/NICHOLS | (WEDNESDAY SCREENERS) | HARRY MO 8 | |
| MED LOBBY | MCDANNEL | CAPT. DIPASQUA | WOZNICKI MO 8 | |
| INFIRMARY | HEWITT | | DEFORCE M 8 | |
| UTILITY OFFICER | KAUFMANN | (TRANSPORT FMC HEY...) | MCENERNEY SS 8 | |
| OUTSIDE HOSPITAL | BYERLY | LASTOWSKI/SZELEWSKI | MCDONALD CN 8 | |

INMATES BEGINNING SHIFT _____

INMATES IN          _____

INMATES OUT          _____

INMATES END OF SHIFT _____

YARD COUNT:

0800    /

0855    /

1300    /

1355    /

1800    /

1900    /

2000    /

SHIFT CMNDR GOING OFF DUTY _____

SHIFT CMNDR COMING ON DUTY _____

REVIEWED BY _____

FIRE / SECURITY / HEALTH / SANITATION

SATISFACTORY? YES _____ NO _____

CORRECTIVE ACTIONS TAKEN: _____

SATURDAY, AUGUST 22, 2xxx

| POST | 0606-1400 | POST | 0800-1600/0830-1630 | PASSDAYS: B & C |
|---|---|---|---|---|
| SHIFT COMMANDER | CAPT. ORR | INTELLIGENCE CAPTAIN | | CAPT. MILLER/LT. MORROW |
| ALT SHIFT COMMANDER | | ADMINISTRATIVE CAPTAIN | | LT. BROCKLEHURST |
| CONTROL LIEUTENANT | LT. OVERMYER | SECURITY LIEUTENANT | LT. TOMER | SGT. GREEN/SGT. WALMSLEY |
| LIEUTENANT 6-2 | | TRAINING LIEUTENANT | LT. GREER 8-10/2-4 | SGT. PALKO/SGT. ROBERTSON |
| RHU LIEUTENANT | LT. BALOS 6-10/LT. GREER 10-2 | ZONE LIEUTENANT | LT. THERIAULT | SGT. FROMM/SGT. BEDDICK |
| CONTROL SERGEANT | SGT. JONES | ZONE LIEUTENANT | | R. REYNOLDS/SHOULDERS |
| CONTROL | HOOVER | ZONE LIEUTENANT | | FIES/YARNELL/WHITNEY/YOST |
| TRAINING SERGEANT | SGT. MARENDO | RHU EXERCISE | MCNERNEY | GOLDEN/GIMPLEMAN/PALMER |
| UNIT A SERGEANT | POST NOT FILLED | RHU EXERCISE | HARMON | ARKWRIGHT/P. PETERSON |
| UNIT A(A) | RYAN | RHU EXERCISE | GRIFFIN | WERNICK/PASZKOWSKI |
| UNIT A(B) | KINDLE | RHU EXERCISE | SEIGWORTH | FARLEY/GRINNELL/HYDRO |
| UNIT B SERGEANT | SGT. KUBANEY | RHU EXERCISE | SCHLOSSER | WILLIAMSON/CHAPIN/MALEC |
| UNIT B(A) | RANDALL | ED. LOBBY | CLEMENT | GREBINER/SHEETS/GHATTO |
| UNIT B(B) | NAGEOTTE | ED. ROVER | MOORE (ON EX.) 8-4 | COLLINGWOOD/LT. STATES |
| UNIT C SERGEANT | POST NOT FILLED | ACTIVITIES | | DEMARTINIS/SULLIVAN |
| UNIT C(A) | BROMLEY | MAINTENANCE/CI ROVER | POST NOT FILLED | |
| UNIT C(B) | SGT. EDDY | COMM/DIETARY ROVER | WALLACE | |
| UNIT D SERGEANT | POST NOT FILLED | INTAKE | PRATZ | |
| UNIT D(A) | GOULD | PROPERTY SERGEANT | SGT. WERTZ | |
| UNIT D(B) | SGT. DUDA | SALLY PORT SERGEANT | SGT. KSENICH | |
| UNIT E SERGEANT | SGT. HEDGLIN | TRANSPORT | LASTOWSKI 6-2 | |
| UNIT E(A) | HUNT | TRANSPORT | SABOL 6-2 | |
| UNIT E(B) | FAILS | HEARING ESCORT | SWIFT 6-2 | |
| UNIT F SERGEANT | POST NOT FILLED | VISITING ROOM-1 | THOMAS | |
| UNIT F(A) | MALDONADO | VISITING ROOM-2 | RICE | |
| UNIT F(B) | KRACHKOWSKI | VISIT SEARCH | SZELEWSKI OT5.5 0830-2 | |
| UNIT G | AVERILL | VISIT PROCESS | MITCHELL 6-2 | |
| UNIT G | C. FRY | ZONE 1  ROVER | ZILLMAN | |
| RHU SERGEANT | SGT. SCALISE | ZONE 2  ROVER | PEREZ | |
| RHU SAYERS | RHU GAINES | ZONE 3  ROVER | HENDRICKS | |
| RHU HARRIS | RHU  T. IRWIN | CHOW RELIEF 9-2 | PURVIS OT5 | SEE OVERTIME CODE BELOW |
| PERIMETER CAM. MONITOR | TILLER | OR CELL | LINDEY OT8 | 6-2: 61     8-4: 14 |
| UNIT I SERGEANT | SGT. ZINZ | SEE GLASS WEEKEND SETUP | SEE LEAVE CODE: HRS.: 174 | OVERTIME: REASON CODE: |
| UNIT I | GALENA | LT. BALOS 10-2 | LT. FRANZ  S 8 | SZELEWSKI UM 5.5 |
| UNIT I | VANTASSEL | MCINTOSH OT2 12-2 | SGT. THOMAS  CP 8 | BURGER MED/HW 8 |
| UNIT J SERGEANT | SGT. BARTON | MALONEY OT2 12-2 | SGT. SCHAEF  DH 8 | PURVIS LMO  5 |
| UNIT J | BYERLY | WHITMAN OT2 12-2 | SGT. RHOADES  CP 8 | MCINTOSH IGWF 2 |
| UNIT J | BUCKLEY | CASS OT2 12-2 | SGT. MCDONALD  DH 8 | MALONEY IGWF 2 |
| UNIT J | LINDSEY | | SGT. WALKER  MO 8 | WHITMAN IGWF 2 |
| YARD SGT:  SGT. KNEPPER | YARD SGT:  SGT. SEVERO | SEE PASSDAY EXCHANGES | SGT. ELIASON  MO 8 | CASS IGWF 2 |
| 1 SGT. FARVER | 2 SGT. WALTERS | LOBDELL - OFF/MOORE - ON | PIZZARRO  SD 8 | LINDEY MED/OB8 |
| 3 DCHALEK | 4 T. WHEELER | | WEBB  CP 8 | |
| 5 EDMUNDS | 6 WEST | SEE TRANSPORT/CI OVERTIME | J. DELANEY  CP 8 | |
| 7 SISSEM | 8 BETTS | SABOL/LASTOWSKI/FIKE | NICHOLS  H 8 | |
| 9 MCCUNE | | | KAUFMANN  CP 8 | |
| GATE: BARTOE | MED LINE: BURGER OT8 | | SPURLOCK  CP 8 | SEE LEAVE CODE: HRS.: |
| WALK: PORTERFIELD | WALK/RUN: BLISS | | ENDRES  MO 8 | WOZNICKI MO 8 |
| OSP: HEIGHES/OBRIEN P3 | RISP: WEAVER | | BAUCHMAN  CP 8 | HARRY  MO 8 |
| SEARCH TEAM | GADLEY | | DEFORCE  M 8 | |
| SEARCH TEAM | VANGUILDER | | MCDONALD  CN 8 | |
| MED LOBBY | MCDANNEL | | SHAW  CP 8 | |
| INFIRMARY | KIRIN | | YURCAK  CP 8 | |
| UTILITY OFFICER | WILKES | | R. PETERSON  SL 8 | |
| OUTSIDE HOSPITAL | HEWITT | | DAVISON  DH 8 | |

INMATES BEGINNING SHIFT _____

INMATES IN                     _____          YARD COUNT:

INMATES OUT               _____          0800          /

INMATES END OF SHIFT   _____          0855          /          SHIFT CMNDR GOING OFF DUTY

                                                    1300          /

                                                    1355          /          SHIFT CMNDR COMING ON DUTY

                                                    1800          /

                                                    1900          /          REVIEWED BY

FIRE / SECURITY / HEALTH / SANITATION                    2000          /

SATISFACTORY?  YES _____ NO _____

CORRECTIVE ACTIONS TAKEN: _____

| POST | 0600-1400 | POST | 0800-1600/0630-1530 | PASSDAYS: C/D |
|---|---|---|---|---|
| SHIFT COMMANDER | CAPT.ORR | INTELLIGENCE CAPTAIN | | MILLER/BROCKLEHURST |
| ALT SHIFT COMMANDER | | ADMINISTRATIVE CAPTAIN | | MORROW/GRFFEN |
| CONTROL LIEUTENANT | LT.OVERMYER | SECURITY LIEUTENANT | | MARENDO/WALMSLEY |
| LIEUTENANT 6-2 | | TRAINING LIEUTENANT | | ZINZ/BEDDICK |
| RHU LIEUTENANT | LT.BALOS6-8/GREER 8-2 | ZONE LIEUTENANT | LT.THERIAULT | KNEPPER/RHOADES |
| CONTROL SERGEANT | SGT.JONES | ZONE LIEUTENANT | | FIES/YARNELL |
| CONTROL | HOOVER | ZONE LIEUTENANT | | WHITNEY/YOST |
| TRAINING SERGEANT | SGT.WALTERS | RHU EXERCISE | | HUNT/WEBB/MCNERNEY |
| UNIT A SERGEANT | | RHU EXERCISE | | MCCUNE/GAINES |
| UNIT A(A) | RYAN | RHU EXERCISE | | ARKWRIGHT/P.PETERSON |
| UNIT A(B) | KINDLE | RHU EXERCISE | | LINDSEY/WEST/GRIFFIN |
| UNIT B SERGEANT | | RHU EXERCISE | | BETTS/TILLER/HARMON |
| UNIT B(A) | SGT.SEVERO | ED. LOBBY | E.RANSOM OT6 8-2 | FARLEY/GRINNEL |
| UNIT B(B) | NAGEOTTE | ED. ROVER | O'BRIEN PS 6-2 | WILLIAMSON/WYDRO |
| UNIT C SERGEANT | SGT.FROMM | ACTIVITIES | | MCDANNEL/KAUFMANN |
| UNIT C(A) | BROMLEY | MAINTENANCE/CI ROVER | | SPURLOCK/SABOL |
| UNIT C(B) | SWIFT | COMM./DIETARY ROVER | | GREBINER/SHEETS |
| UNIT D SERGEANT | SGT.DUDA | INTAKE | | MALEC/BAUGHMAN |
| UNIT D(A) | GOULD | PROPERTY SERGEANT | | RUSS/MITCHELL |
| UNIT D(B) | VANGUILDER | SALLY PORT SERGEANT | | SHATTO/WEAVER |
| UNIT E SERGEANT | | TRANSPORT | | STATES/WERTZ/PRATZ |
| UNIT E(A) | SGT.HEDGLIN | TRANSPORT | | KSENICH/MCDONALD |
| UNIT E(B) | FAILS | HEARING ESCORT | | SEIGWORTH/CLEMENT |
| UNIT F SERGEANT | | VISITING ROOM-1 | M.BRUMAGIN OT6 | ILOBDELL/SCHLOSSER |
| UNIT F(A) | CIMPERMAN | VISITING ROOM-2 | DAVIS OT5.5 | WALLACE/LASTOWSKI |
| UNIT F(B) | KRACHIKOWSKI | VISIT SEARCH | RINELLA OT5.5 | SHAW/YURCAK/DEMARTINIS |
| UNIT G | AVERILL | VISIT PROCESS | HENDRICKS 6-2 | HARRY |
| UNIT G | C.FRY | ZONE 1 ROVER | RUF OT8 | |
| RHU SERGEANT | SGT.SCALISE | ZONE 2 ROVER | E.FRY OT8 | SCI FORREST |
| RHU SAYERS | RHU T.IRWIN | ZONE 3 ROVER | PASZKORZ OT8 | GADLEY |
| RHU HARRIS | RHU MALDONADO | CHOW RELIEF 9-2 | D.BRUMAGIN OT5 | THE STAFF |
| PERIMETER CAM. MONITOR | IBENEK OT8 | OB CELL | IBBS-EX | 6-2:        8-4: |
| UNIT I SERGEANT | SGT.ROBERTSON | DR.TRIP | LEAVE CODE HB | OVERTIME...REASON... |
| UNIT I | GALENA | | LT.FRANZ SL8 | BENEK IGWF8 |
| UNIT I | IVANTASSEL | | SGT.KUBANEY CP8 | SZELWLEWSKI IGWF8 |
| UNIT J SERGEANT | SGT.BARTON | MOORE-OFF | SGT.THOMAS CP6 | BURGER IGWF8 |
| UNIT J | RYERLY | LOBDELL-ON | SGT.PALKO C48 | RUF IGWH8/LASTOWSKI DH6 |
| UNIT J | BUCKLEY | | SGT.SCHALF DI I8 | E.FRY IGWF8/RINELLA SL5.5 |
| UNIT J | IWERNICKI | GOLDEN-OFF | R.REYNOLDS CP8 | PASZKORZ IGWF8 |
| YARD SGT: FARVER | YARD SGT: SGT. EDDY | IBBS-ON | PIZARRO SD8 | KERSEY MO7/MONTOUR SD6 |
| 1 PASZKOWSKI | 2 OCHALFK | | WHEELER CP8 | CASS MO7/M.BRUMAGIN DH6 |
| 3 EDMUNDS | 4 SISSEM | | IJ.DELANEY CP8 | S.DELANEY M6 |
| 5 SHOULDERS | 6 KIRIN | BILL GLASS | NICHOLS CP8 | MCINTOSH M6/GRAY MEDOB6 |
| 7 FIKE | 8 LOBDELL-EX 6-2 | LT.BALOS | CHAPIN CP8 | E.RANSOM M6/BARTOLONE |
| 9 COLLINGWOOD | | KERSEY ESCORT OT7 | ENDRES MO6 | D.BRUMAGIN DH5 |
| GATE: ZILLMAN | MED LINE: BARTOE | CASS ESCORT OT7 | IMALEC CN(PD) | LEAVE CODE SD8 |
| WALK: PORTERFIELD | WALK/RUN: BARTOLONE OT8 | LASTOWSKI OT6(YD) | DEFORCE M6 | SGT.WALKER MO6 |
| IOSP: HEIGHES | RISP: WEAVER | T.GRAY OT6(YD) | JW MCDONALD CN(PD) | DAVISON DH8 |
| SEARCH TEAM | WILKES | S.DELANEY TWR OT6 | A.THOMAS CL8 | WOZNICKI NMO6 |
| SEARCH TEAM | SZEWLEWSKI OT8 | MCINTOSH TWR OT6 | RICE CP8 | SULLIVAN DH8 |
| MED LOBBY | RANDALL | MONTOUR TWR OT6 | R.PETERSON SL8 | HARRY MO(PD) |
| INFIRMARY | BURGER OT8 | | SGT.MACDONALD DH8 | PEREZ CN8 |
| UTILITY OFFICER | | | SGT.ELIASON MO8 | |
| OUTSIDE HOSPITAL | HEWITT | | PALMER CP8 | |

INMATES BEGINNING SHIFT _____

INMATES IN _____

INMATES OUT _____

INMATES END OF SHIFT _____

YARD COUNT:

| 0800 | / |
| 0855 | / |
| 1300 | / |
| 1355 | / |
| 1800 | / |
| 1900 | / |
| 2000 | / |

SHIFT CMNDR GOING OFF DUTY _____

SHIFT CMNDR COMING ON DUTY _____

REVIEWED BY _____

FIRE / SECURITY / HEALTH / SANITATION

SATISFACTORY?  YES _____  NO _____

CORRECTIVE ACTIONS TAKEN: _____

P-31

SUNDAY 06-24-08

| POST | 0600-1400 | POST | 0800-1600/0830-1630 | PASSDAYS: C/D |
|---|---|---|---|---|
| SHIFT COMMANDER | CAPT.MILLER | INTELLIGENCE CAPTAIN | | ORR/OVERMYER |
| ALT SHIFT COMMANDER | | ADMINISTRATIVE CAPTAIN | | GEREN/MARENDO |
| CONTROL LIEUTENANT | LT.BALOS | SECURITY LIEUTENANT | | WALMSLEY/ZINZ |
| LIEUTENANT 6-2 | | TRAINING LIEUTENANT | | BEDDICK/KNEPPER |
| RHU LIEUTENANT | LT.MORROW | ZONE LIEUTENANT | | RHOADES/FIES |
| CONTROL SERGEANT | SGT.JONES | ZONE LIEUTENANT | | YARNELL/WHITNEY |
| CONTROL | HOOVER | ZONE LIEUTENANT | | YOST/HUNT/WEBB |
| TRAINING SERGEANT | SGT.WALTERS | RHU EXERCISE | LT.STATES | MCCUNE/GAINES |
| UNIT A SERGEANT | SGT.SEVERO | RHU EXERCISE | | ARKWRIGHT/P. PETERSON |
| UNIT A(A) | RYAN | RHU EXERCISE | | LINDSEY/WEST/BETTS |
| UNIT A(B) | KINDLE | RHU EXERCISE | | TILLER/FARLEY |
| UNIT B SERGEANT | | RHU EXERCISE | | J.DELANEY/GADLEY |
| UNIT B(A) | SGT.FROMM | ED. LOBBY | CASIAS OT6 8-2 | NICHOLS/MCDANNEL |
| UNIT B(B) | NAGEOTTE | ED. ROVER | IBBS OT6 8-2 | KAUFMANN/SPURLOCK |
| UNIT C SERGEANT | | ACTIVITIES | | SABOLI/GREBINER |
| UNIT C(A) | YARNELL-EX | MAINTENANCE/CI ROVER | | SHEETS/MALEC |
| UNIT C(B) | SWIFT | COMM./DIETARY ROVER | | BAUGHMAN/BLISS |
| UNIT D SERGEANT | | INTAKE | | MITCHELL/SHATTO |
| UNIT D(A) | GOULD | PROPERTY SERGEANT | | THERIAULT/WERTZ |
| UNIT D(B) | SGT.SCALISE | SALLY PORT SERGEANT | | KSENICH/PRATZ/MCDONALD |
| UNIT E SERGEANT | SGT.HEDGLIN | TRANSPORT | | SEIGWORTH/HARMON |
| UNIT E(A) | GOLDEN | TRANSPORT | | GRIFFIN/MCNERNEY |
| UNIT E(B) | FAILS | HEARING ESCORT | | CLEMENTI/LOBDELL |
| UNIT F SERGEANT | | VISITING ROOM-1 | DAVIS OT5.5  0830-1400 | SCHLOSSER/WALLACE |
| UNIT F(A) | CIMPERMAN | VISITING ROOM-2 | T.GRAY OT5.5 0830-1400 | LASTOWSKI/SHAW |
| UNIT F(B) | MALDONADO | VISIT SEARCH | D.BRUMAGIN OT5.5/O'BRIEN P3 | YURCAK |
| UNIT G | C.FRY | VISIT PROCESS | HENDRICKS 6-2 | DEMARTINIS |
| UNIT G | KIRIN | ZONE 1  ROVER | SHAW-EX 6-2 | |
| RHU SERGEANT | SGT.DUDA | ZONE 2  ROVER | KERSEY OT8 | SCI FOREST: |
| RHU SAYERS | RHU T.IRWIN | ZONE 3  ROVER | VANGUILDER | GADLEY |
| RHU HARRIS | RHU  PALMER | CHOW RELIEF 9-2 | RINELLA OT6 | ~~~~~~~~~~~~~~~~~ |
| PERIMETER CAM. MONITOR | ZILLMAN | DB CELL | CASS OT8 | 6-2:     8-4: |
| UNIT I SERGEANT | SGT.ROBERTSON | ~~LEAVE CODE~~ ~~OVERTIME REASON~~ | | |
| UNIT I | GALENA | | LT.BROCKLEHURST A8 | SZEWLEWSKI MO8 |
| UNIT I | VANTASSEL | EXCHANGES: | SGT.KUBANEY CP8 | BURGER TWR8 |
| UNIT J SERGEANT | SGT.BARTON | MOORE-OFF | SGT.THOMAS CP8 | RUF M8 / COLL DH 8 |
| UNIT J | BYERLY | LOBDELL-ON | SGT.PALKO C4 | CASIAS MO8 |
| UNIT J | BUCKLEY | | SGT.SCHAEF DH8 | IBBS MO8 |
| UNIT J | WERNICKI | KRACHKOWSKI-OFF | R.REYNOLDS CP8 | DAVIS MO5.5 |
| YARD SGT:SGT.FARVER | YARD SGT: SGT. EDDY | YARNELL-ON | PEREZ CN8 | T.GRAY MED/OSH5.5 |
| 1 OCHALEK | 2 PASZKOWSKI | | PIZARRO SO8 | D.BRUMAGIN DH5.5 |
| 3 WHEELER | 4 SHOULDERS | GRINNEL-OFF | AVERILL H8 | KERSEY SO8 |
| 5 SISSEM | 6 FIKE | SHAW-ON | EDMUNDS CL8 | RINELLA CR5 |
| 7 WILKES | 8 BARTOE | | CHAPIN CP8 | CASS MED/OBH8 |
| 9 WEAVER | | | ENDRES MO8 | GUNTHER MED/HW 8 |
| GATE: LOBDELL-EX | MED LINE: BROMLEY | TOWER: | MALEC CN(PD) | ~~LEAVE CODE~~ ~~REASON~~ |
| WALK: PORTERFIELD | WALK/RUN: COLLINGWOOD | BURGER OT8 6-2 | DEFORCE M8 | DAVISON DH8 |
| OSP: RANDALL | RISP: HEGHES | | J.W.MCDONALD CN(PD) | WOZNICKI MO8 |
| SEARCH TEAM | WILLIAMSON | | A.THOMAS CL8 | SULLIVAN DH8 |
| SEARCH TEAM | GUNTHER OT | | RICE CP8 | WYDRO SS 8 |
| MED LOBBY | SZEWLEW-FESKI OT8 6-2 | | R.PETERSON SL8 | SGT. DUDA T |
| INFIRMARY | RUF OT8 | | SGT.MCDONALD DH8 | BUCKLEY T |
| OUTSIDE HOSPITAL-ST. V | COLL OT | | SGT.ELIASON MO8 | |
| OUTSIDE HOSPITAL-MCH | HEWITT | | SGT.WALKER MO8 | |

INMATES BEGINNING SHIFT _____

| | | YARD COUNT: | | |
|---|---|---|---|---|
| INMATES IN | _____ | 0800 | / | |
| INMATES OUT | _____ | 0855 | / | |
| INMATES END OF SHIFT | _____ | 1300 | / | SHIFT CMNDR GOING OFF DUTY |
| | | 1355 | / | |
| | | 1800 | / | SHIFT CMNDR COMING ON DUTY |
| | | 1900 | / | |
| | | 2000 | / | REVIEWED BY |

FIRE / SECURITY / HEALTH / SANITATION

SATISFACTORY?  YES _____  NO _____

CORRECTIVE ACTIONS TAKEN: _____

| POST | 0600-1400 | POST | 0600-1600/0630-1530 | PASS/DAYS O.E. |
|---|---|---|---|---|
| SHIFT COMMANDER | CAPTAIN MILLER | INTELLIGENCE CAPTAIN | CAPTAIN WEAVER | CAPTAIN ORR |
| ALT SHIFT COMMANDER | | ADMINISTRATIVE CAPTAIN | | LT. OVERMYER |
| CONTROL LIEUTENANT | LT. BALOS | SECURITY LIEUTENANT | | SGT.'S E. JONES, MARENDO, |
| LIEUTENANT 6-2 | | TRAINING LIEUTENANT | | KUBANEY, ZINZ, KNEPPER, |
| RHU LIEUTENANT | LT. MORROW | ZONE LIEUTENANT | LT. STATES | SCHAEF, |
| CONTROL SERGEANT | SGT. GREEN | ZONE LIEUTENANT | | CO1'S HOOVER, KINDLE, |
| CONTROL | ZILLMAN | ZONE LIEUTENANT | | NAGEOTTE, BRUMLEY, |
| TRAINING SERGEANT | SGT. WALTERS | RHU EXERCISE | J.W. McDONALD | PEREZ, HUNT, KRACHKOWSKI, |
| UNIT A SERGEANT | SGT. WALMSLEY | RHU EXERCISE | SEIGWORTH | MALDONADO, WEBB, McCUNE, |
| UNIT A(A) | RYAN | RHU EXERCISE | McNERNEY | GAINES, LINDSEY, WHEELER, |
| UNIT A(B) | R. REYNOLDS | RHU EXERCISE | HARMON | WEST, BETTS, TILLER, |
| UNIT B SERGEANT | | RHU EXERCISE | CASIAS OT 9-2 | PORTERFIELD, J. DELANEY, |
| UNIT B(A) | MOORE | ED. LOBBY | CLEMENT | GADLEY, NICHOLS, FIKE, |
| UNIT B(B) | FIES | ED. ROVER | LOBDELL | ENDRES, BAUGHMAN, BLISS, |
| UNIT C SERGEANT | | ACTIVITIES | | MITCHELL, |
| UNIT C(A) | SHOULDERS | MAINTENANCE/CI ROVER | SCHLOSSER | CAPTAIN DIPASQUA |
| UNIT C(B) | SWIFT | COMM./DIETARY ROVER | | LT.'S TOMER, GREER, |
| UNIT D SERGEANT | | INTAKE | PRATZ | THERIAULT |
| UNIT D(A) | YOST | PROPERTY SERGEANT | SGT. WERTZ | A. THOMAS |
| UNIT D(B) | VANGUILDER | SALLY PORT SERGEANT | SGT. KSENICH | |
| UNIT E SERGEANT | SGT. HEDGLIN | TRANSPORT | LASTOWSKI | |
| UNIT E(A) | GOLDEN | TRANSPORT | SHAW | |
| UNIT E(B) | FAILS | HEARING ESCORT | YURCAK | |
| UNIT F SERGEANT | | VISITING ROOM-1 | RICE | |
| UNIT F(A) | CIMPERMAN | VISITING ROOM-2 | A. THOMAS OT 0830-2 | |
| UNIT F(B) | KRACHKOWSKI | VISIT SEARCH | WALLACE 0830-0430 | |
| UNIT G | AVERILL | VISIT PROCESS | DIMARTINAS | |
| UNIT G | GOULD | ZONE 1  ROVER | SGT. ROBERTSON / O'BRIEN P3 | |
| RHU SERGEANT | SGT. SCALISE | ZONE 2  ROVER | F. WEAVER | |
| RHU SAYERS | RHU HARRIS | ZONE 3  ROVER | SGT. BEDDICK | |
| RHU  T. IRWIN | RHU PALMER | CHOW RELIEF 9-2 | ARBOGAST OT | SGT. SHIFT STAFF |
| PERIMETER CAM. MONITOR | ARKWRIGHT | OB CELL | SGT. DUDA | 6-2:    8-4: |
| UNIT I SERGEANT | SGT. FROMM | | LEAVE  CODE  HR | OVERTIME / REASON  HR |
| UNIT I | GALENA | | SGT. PALKO C4 | ARBOGAST MED/IW 5 |
| UNIT I | VANTASSEL | SCI WAYMART-0500 | SGT. EDDY CP 8 | A. THOMAS MED/IW 5.5 |
| UNIT J SERGEANT | SGT. BARTON | SHAW / LASTOWSKI / WILKES | WHITNEY CP | CASIAS MED/OB 6 |
| UNIT J | BYERLY | | PIZZARO SD | |
| UNIT J | BUCKLEY | DOC BUS-0600 | C. FRY CP | |
| UNIT J | WERNICKI | SGT. RHOADES | P. PETERSON CP | |
| YARD SGT: SGT. FARVER | YARD SGT: SGT. SEVERO | SABOL / SPURLOCK | SHATTO CP | |
| 1. SISSEM | 2. EDMUNDS | | DEFORCE M | |
| 3. DCHALEK | 4. PASZKOWSKI | | GRIFFIN CP | |
| 5. HEIGHES | 6. KIRIN | SWITCH | R. PETERSON SL | |
| 7. GHEBINER | 8. COLLINGWOOD | YARNELL OFF | LT. BROCKLEHURST A | |
| 8. MALEC | | KRACHKOWSKI ON | SGT. McDONALD DH | |
| GATE: BARTOE | MED LINE: SGT. THOMAS | | SGT. ELIASON MO | LEAVE CODE TRUE |
| WALK: FARLEY | WALK/RUN: RANDALL | | SGT. WALKER MO | |
| OSP: GRINNELL | RISP: SHEETS | | DAVISON DH | |
| SEARCH TEAM | WILLIAMSON | | WOZNICKI MO | |
| SEARCH TEAM | WYDRO | | SULLIVAN DH | |
| MED LOBBY | McDANNEL | | | |
| INFIRMARY | CHAPIN | | | |
| UTILITY OFFICER | KAUFMANN | OUTSIDE HOSPITAL-HAMOT | | |
| OUTSIDE HOSPITAL-ST. V | HENDRICKS-ROOM 3107 | HEWITT-ROOM305 | | |

INMATES BEGINNING SHIFT _____

INMATES IN            _____

INMATES OUT           _____       YARD COUNT:

INMATES END OF SHIFT  _____       0800        /

                                            0855        /        SHIFT CMNDR GOING OFF DUTY

                                            1300        /

                                            1355        /        SHIFT CMNDR COMING ON DUTY

                                            1800        /

                                            1900        /        REVIEWED BY

FIRE / SECURITY / HEALTH / SANITATION       2000        /

SATISFACTORY?  YES _____  NO _____

CORRECTIVE ACTIONS TAKEN: _____

| POST | 0600-1400 | POST | 0800-1600/0830-1630 | PASSDAYS: E, F |
|---|---|---|---|---|
| SHIFT COMMANDER | CAPTAIN ORR | INTELLIGENCE CAPTAIN | CAPTAIN WEAVER | LT.'S BALOS, FRANZ |
| ALT SHIFT COMMANDER | CAPTAIN MILLER | ADMINISTRATIVE CAPTAIN | | SGT.'S E. JONES, KUBANEY, |
| CONTROL LIEUTENANT | CAPTAIN DIPASQUA | SECURITY LIEUTENANT | LT. TOMER | DUDA, HEDGLIN, EDDY, |
| LIEUTENANT 6-2 | | TRAINING LIEUTENANT | LT. GREER | SCHAEF |
| RHU LIEUTENANT | LT. MORROW | ZONE LIEUTENANT | LT. THERIAULT | CO1'S HOOVER, KINDLE, |
| CONTROL SERGEANT | SGT. GREEN | ZONE LIEUTENANT | LT. STATES | NAGEOTTE, RANDALL, |
| CONTROL | ZILLMAN | ZONE LIEUTENANT | | BROMLEY, PEREZ, PIZZARO, |
| TRAINING SERGEANT | SGT. MARENDO | RHU EXERCISE | J.W. McDONALD | KRACHKOWSKI, MALDONADO, |
| UNIT A SERGEANT | SGT. WALMSLEY | RHU EXERCISE | SEIGWORTH | C. FRY, HARRIS, BYERLY, |
| UNIT A(A) | RYAN | RHU EXERCISE | GRIFFIN | OCHALEK, WEAVER, |
| UNIT A(B) | R. REYNOLDS | RHU EXERCISE | McNERNEY | PORTERFIELD, FIKE, ENDRES, |
| UNIT B SERGEANT | SGT. ZINZ | RHU EXERCISE | HARMON | BARTOE, WEAVER, DEFORCE |
| UNIT B(A) | MOORE | ED. LOBBY | CLEMENT | A. THOMAS, O'BRIEN |
| UNIT B(B) | FIES | ED. ROVER | LOBDELL | |
| UNIT C SERGEANT | SGT. THOMAS | ACTIVITIES | RICE 1300-1600 | |
| UNIT C(A) | YARNELL | MAINTENANCE/CI ROVER | SCHLOSSER | |
| UNIT C(B) | SWIFT | COMM./DIETARY ROVER | WALLACE | |
| UNIT D SERGEANT | SGT. FROMM | INTAKE | PRATZ | |
| UNIT D(A) | YOST | PROPERTY SERGEANT | SGT. WERTZ | |
| UNIT D(B) | VANGUILDER | SALLY PORT SERGEANT | SGT. KSENICH | |
| UNIT E SERGEANT | SGT. WALTERS | TRANSPORT | LASTOWSKI | |
| UNIT E(A) | HUNT | TRANSPORT | SHAW | |
| UNIT E(B) | FAILS | HEARING ESCORT | YURCAK | |
| UNIT F SERGEANT | SGT. BEDDICK | VISITING ROOM-1 | CLOSED | |
| UNIT F(A) | CIMPERMAN | VISITING ROOM-2 | CLOSED | |
| UNIT F(B) | HENDRICKS / SHATTO | VISIT SEARCH | CLOSED | |
| UNIT G | AVERILL | VISIT PROCESS | DIMARTINAS | |
| UNIT G | WEBB | ZONE 1 ROVER | BLISS | |
| RHU SERGEANT | SGT. SCALISE | ZONE 2 ROVER | SHOULDERS | |
| RHU SAYERS | RHU GAINES | ZONE 3 ROVER | McCUNE | |
| RHU T. IRWIN | RHU PALMER | CHOW RELIEF 0900-1300 | RICE | |
| PERIMETER CAM. MONITOR | ARKWRIGHT | | | 6-2:   8-4: |
| UNIT I SERGEANT | SGT. ROBERTSON | | LEAVE CODE  HR | |
| UNIT I | GALENA | | LT. OVERMYER P | |
| UNIT I | VANTASSEL | DR. TRIP-0615 ARRIVAL | LT. BROCKLEHURST A | |
| UNIT J SERGEANT | SGT. BARTON | SHEETS / MITCHELL | SGT. PALKO C4 | |
| UNIT J | BUCKLEY | | SGT. KNEPPER CP | |
| UNIT J | WERNICKI | DR. TRIP-0900 ARRIVAL | WHITNEY CP | |
| UNIT J | LINDSEY | SHAW / LASTOWSKI | GOULD CP | |
| YARD SGT: SGT. FARVER | YARD SGT: SGT. SEVERO | | P. PETERSON CP | |
| 1. SISSEM | 2. EDMUNDS | DR. TRIP-1430 ARRIVAL | WEST CP | |
| 3. PASZKOWSKI | 4. BETTS | SHAW / LASTOWSKI | R. PETERSON SL | |
| 5. TILLER | 6. HEIGHES | | SGT. McDONALD DH | |
| 7. KIRIN | 8. GREBINER | DOC BUS-0400 | SGT. WALKER MO | |
| 9. COLLINGWOOD | 10. SHATTO  0600-1000 | SGT. RHOADES | DAVISON DH | |
| GATE: MALEC | MED LINE: GOLDEN | SPURLOCK / SABOL | SULLIVAN DH | |
| WALK: FARLEY | WALK/RUN: WILKES | | BAUGHMAN CP | |
| OSP: J. DELANEY | RISP: GRINNELL | TRAINING 6-2 | HENDRICKS CL 4 | |
| SEARCH TEAM | WILLIAMSON / WYDRO | HARRY P3 | | |
| SEARCH TEAM | GADLEY / NICHOLS | | | |
| MED LOBBY | McDANNEL | HOSPITAL HEWITT | | |
| INFIRMARY | CHAPIN | | | |
| UTILITY OFFICER | KAUFMANN | | | |
| OB CELL | | | | |

INMATES BEGINNING SHIFT _____
INMATES IN         _____
INMATES OUT        _____
INMATES END OF SHIFT  _____

YARD COUNT:
0600  /
0855  /
1300  /
1355  /
1800  /
1900  /
2000  /

SHIFT CMNDR GOING OFF DUTY _____

SHIFT CMNDR COMING ON DUTY _____

REVIEWED BY _____

FIRE / SECURITY / HEALTH / SANITATION
SATISFACTORY? YES _____ NO _____
CORRECTIVE ACTIONS TAKEN: _____

**P-32**

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF PENNSYLVANIA

RYAN KERWIN,                    )
                               )
                Plaintiff,      )
                               )
        v.                      )   Civil Action No. 05-93 Erie
                               )
WILLIAM McCONNELL,              )
                               )
                Defendant.      )

## DEFENDANT'S ANSWER TO COMPLAINT

AND NOW, comes the defendant, by his attorneys, Thomas W. Corbett, Jr.,
Attorney General, Kemal Alexander Mericli, Senior Deputy Attorney General, Susan J. Forney,
Chief Deputy Attorney General, Chief Litigation Section, and files the following answer to
plaintiff's complaint:

## FIRST DEFENSE

Defendant responds to plaintiff's factual allegations as follows:

1.      Admitted.

2.      Admitted.

3.      Admitted.

4.      Admitted.

5.      Denied.

**P-32**

6.    Admitted.

7.    Denied.  It was later determined following an investigation that he lied.

8.    Admitted.

9.    Admitted.

10.   Admitted.

11.   Denied.  Whatever he is saying now he told Lt. McConnell what the lieutenant represents that he said to him.

12.   Denied as stated.  Plaintiff sought to call the "witness (defendant) claims did not support my version of any relevant events."

13.   Admitted.

14.   Admitted.

15.   Admitted.

16.   Denied as stated.  Plaintiff pleaded guilty or specifically did not contest the charges.

17.   Admitted.

18.   Denied. The "paperwork," so to speak, shows that plaintiff did not properly exhaust any of the pertinent grievances.  The PLRA bars review of these claims.

19.   Denied.

20.   Denied.  He suffered no actionable harm.

21.   Denied.  He has not basis for trial on his complaint.

22.   Denied.  They were duly exacted.

23.   Denied.  The plaintiff is acting pro se.

2

**P-32**

24.    Denied.  He has no entitlement to any relief.

## SECOND DEFENSE

The claims presented in this complaint are barred from judicial consideration by the exhaustion requirements of the Prison Litigation Reform Act.

## THIRD DEFENSE

Qualified immunity applies to bar recovery of money damages.

## FOURTH DEFENSE

None of plaintiff's federal constitutional rights were violated by the conduct at issue.

## FIFTH DEFENSE

Plaintiff fails to state a claim for which relief can be granted.

## SIXTH DEFENSE

Plaintiff's own actions were the cause at law and in fact of any injury.

## SEVENTH DEFENSE

Plaintiff has no suffered physical injury.

P-32

WHEREFORE, it is respectfully requested that judgment be entered on behalf of

the defendant and against plaintiff.


Respectfully submitted,

**THOMAS W. CORBETT, JR.**
**Attorney General**


By:    s/Kemal Alexander Mericli
       Kemal Alexander Mericli
       Senior Deputy Attorney General
       Attorney I.D. No. 27703

       Susan J. Forney
       Chief Deputy Attorney General
       Chief, Litigation Section

OFFICE OF ATTORNEY GENERAL
6th Floor, Manor Complex
564 Forbes Avenue
Pittsburgh, PA  15219

Date: August 29, 2005

4

P-33

DC-804
Part 1

Rec
1/12/05

COMMONWEALTH OF PENNSYLVANIA
DEPARTMENT OF CORRECTIONS
P. O. BOX 598
CAMP HILL, PA 17001-0598

FOR OFFICIAL USE ONLY

106826

GRIEVANCE NUMBER

**OFFICIAL INMATE GRIEVANCE**

| TO: FACILITY GRIEVANCE COORDINATOR | FACILITY: | DATE: |
|---|---|---|
| GRIEVANCE COORDINATOR | ALBION | 1/11/05 |

FROM: (INMATE NAME & NUMBER)
RYAN KERWIN     DZ0246

SIGNATURE of INMATE:
Ryan Kerwin

WORK ASSIGNMENT:
UNASSIGNED

HOUSING ASSIGNMENT:
D-A62

INSTRUCTIONS:
1.  Refer to the DC-ADM 804 for procedures on the inmate grievance system.
2.  State your grievance in Block A in a brief and understandable manner
3.  List in Block B any actions you may have taken to resolve this matter.  Be sure to include the identity of staff members you have contacted.

**A.** Provide a brief, clear statement of your grievance.  State all relief that you are seeking.  Additional paper may be used, maximum two pages.  (One DC-804 Part 1 form and one, one-sided 8½" x 11" page).

I am filing this grievance in order to have misconduct #'s A495879 (attached as exhibit A) and A36723 dismissed. If you were to look at misconduct #A495879 and at the highlighted portions of the attached law pertaining thereto (attached as exhibit B) you will see that this misconduct is illegal. Inmate "Clark" the witness who is made reference to in the hearing examiner's report can prove this fact and will be called upon to do just that in court if these misconducts are not dismissed. I am asking that misconduct #A36723 be dismissed as well because it is for allegedly breaking cell restriction (asking to use staples) which resulted from misconduct #A495879. The timing of this grievance is irrelevant and it will not prevent me from suing you in court if you refuse to answer for procedural reasons. (see attached as exhibit C). My demands are simple, dismiss both misconducts or I will complete the exhaustion process and sue.

note: I was issued misconduct #A495879 the very next day after this jail received confirmation that I did in fact file my lawsuit. This proves I was issued this misconduct in retaliation for filing my lawsuit as well.

**B.** List actions taken and staff you have contacted, before submitting this grievance.

asked hearing examiner to dismiss misconducts

Your grievance has been received and will be processed in accordance with DC-ADM 804.

_____
Signature of Facility Grievance Coordinator

Date

**WHITE** - Facility Grievance Coordinator Copy  **CANARY** - File Copy  **PINK** - Action Return Copy  **GOLDENROD** - Inmate Copy
Revised
August 2004

P-34

Attachment C
**COMMONWEALTH OF PENNSYLVANIA**
**Department of Corrections**
**SCI-Albion**

DC-ADM 804, Inmate Grievance System
804
Part 3

DATE:      January 13, 2005

SUBJECT:   **GRIEVANCE REJECTION FORM**

TO:        **Ryan Kerwin**
           **DZ-0246  D/A 62**

FROM:      *Mr Barr* (signature)
           Mr. Barr
           **Facility Grievance Coordinator**

| FOR OFFICIAL USE ONLY |
| --- |
| **106826** |
| GRIEVANCE NUMBER |

The attached grievance is being returned to you because you have failed to comply with the provision(s) of DC-ADM 804, Inmate Grievance System:

1. __X__   Grievances related to the following issues shall be handled according to procedures specified in the policies listed and shall not be reviewed by the Facility Grievance Coordinator.

    a.   **DC-ADM 801 – Inmate Disciplinary and Restricted Housing Unit Procedures**
    b.   DC-ADM 802 – Administrative Custody Procedures
    c.   other policies not applicable to DC-ADM 804

2. _____   The grievance does not indicate that you were personally affected by a Department of facility action or policy.

3. _____   Group grievances are prohibited.

4. _____   The grievance was not signed and/or dated with your commitment name and number.

5. _____   Grievances must be legible, understandable, and presented in a courteous manner.

6. _____   The grievance exceed the two (2) page limit.  Description needs to be brief.

7. _____   Grievances based upon different events shall be presented separately.

8. _____   The grievance was not submitted within fifteen (15) working days after the events upon which claims are based.

9. _____   You are currently under grievance restriction.  You are limited to one grievance each 15 working days. You filed grievance # _____ on _____.

10. _____  Grievance involves matter(s) that occurred at another facility and should be directed by the inmate to the appropriate facility.

11. _____  The issue(s) presented on the attached grievance has been reviewed and addressed previously in grievance no. _____ dated _____.

**Mr. Kerwin, your due process is served through the misconduct system.  You are afforded the opportunity to appeal and may raise these issues at that time.**

cc:   Mr. Skendall
      DC-15
      File (106826)

**P-35**

**COMMONWEALTH OF PENNSYLVANIA**
**Department of Corrections**
**State Correctional Institution at Albion**
(814) 756-5778
January 26, 2005

**SUBJECT:**  **APPEAL TO SUPERINTENDENT**
**GRIEVANCE #106825**

**TO:**      Ryan Kerwin
DZ-0246
D/A 62

**FROM:**    Marilyn S. Brooks
Superintendent

I have reviewed the original grievance, the Grievance Officer's response, and your appeal to this office.

You have provided no additional evidence to support your claims, and it appears to me that your grievance has been dealt with appropriately by staff.

As was stated by the Grievance Coordinator, you may appeal your misconduct thus serving your right to due process. As to your request of monetary damages, I do not feel that you have been harmed in any way.

After thorough review and evaluation, I must sustain the Grievance Officer's decision.

MSB/ljm

cc:   Superintendent's Assistant
DC-15
File

*"Our mission is to protect the public by confining persons committed to our custody in safe, secure facilities, and to provide opportunities for inmates to acquire the skills and values necessary to become productive law-abiding citizens; while respecting the rights of crime victims"*

1/23/05.

Office of Inmate Grievances and appeals,

This is my final appeal to grievance #106326. Enclosed are my grievance, the grievance coordinators response, and the superintendants response.    (also enclosed)

In short I was issued misconduct #A495879 in retaliation for filing a grievance and a lawsuit. Dismiss this misconduct and misconduct #A36723 and pay me $5,000.00 or I will sue.

Bryan Kervin

DZ0246

10745 Route 18

Albion, P.a. 16475-0002

P-37

COMMONWEALTH OF PENNSYLVANIA
DEPARTMENT OF CORRECTIONS
2520 LISBURN ROAD, P.O. BOX 598
CAMP HILL, PA 17001-0598

THE SECRETARY'S OFFICE OF
INMATE GRIEVANCES AND APPEALS

February 10, 2005

Ryan Kerwin, DZ-0246
SCI Albion

Re:    Grievance No. 106826

Dear Mr. Kerwin:

This is to acknowledge receipt of your letter to this office. Upon review of your letter, it is the decision of this office to dismiss your rejected grievance. You have failed to comply with the provision(s) of DC-ADM 804 Inmate Grievance System.

Your grievance was properly rejected at the institution level. Grievances related to DC-ADM 801 must be handled according to the procedures as specified in this particular policy.

For the above state reasons, your appeal to this office is dismissed.

Sincerely,

Sharon M. Burks
Chief Grievance Officer

SMB/ms

cc:    Superintendent Brooks        Grievance Office
       DC-15                        Central File

"Our mission is to protect the public by confining persons committed to our custody in safe secure facilities, and to provide opportunities to inmates to acquire the skills and values necessary to become productive law-abiding citizens; while respecting the rights of crime victims."

**P-38**

| DC-141    PART II E | COMMONWEALTH OF PENNSYLVANIA | | |
|---|---|---|---|
| MISCONDUCT HEARING APPEAL | DEPARTMENT OF CORRECTIONS | | |
| | Name | Institution | No. from PART I |
| DC Number | | ALBION | A95379 |
| DZ0246 | RYAN KERWIN | | A36723 |

I was found guilty of misconduct # A95379 / A36723 ___ on 8/16/03 / 9/3/03 ___ (date) by the Hearing Committee/Examiner, and I wish to appeal that decision on the following grounds:

<u>Check Area(s) Involved</u>

a. The procedures employed were contrary to law, Administrative Directive 801, or to the ICU Consent Decree;  ☑

b. The punishment is disproportionate to the offense;  ☐

c. The evidence was insufficient to support the decision.  ☐

Below is a brief statement of the facts relevant to my claim(s). It includes the identity of all persons who may have information which may be helpful in resolving this matter.

I was issued misconduct # A95879 in retaliation for filing a grievance. I was then issued misconduct # A36723 for refusing to use the staple and to have cash slips stamped and signed while serving cell restriction on the first misconduct. Misconduct # A95879 was issued in direct violation of my first amendment rights because it resulted from my filing a grievance and misconduct # A36723 resulted from the other misconduct. Dismiss both misconducts and pay my $5,000.00 and will complete the exhaustion process and will...

D/A

P-38

| DC-141       PART II E | COMMONWEALTH OF PENNSYLVANIA | | |
|---|---|---|---|
| MISCONDUCT HEARING APPEAL | DEPARTMENT OF CORRECTIONS | | |
| DC Number | Name | Institution | No. from PART I |
| DZ0246   RYAN KERWIN | | ALBION | A95874 |

I was found guilty of misconduct # ___A95879___ on ___8/26/03___ (date) by the
Hearing Committee/Examiner, and I wish to appeal that decision on the following grounds:

Check Area(s) Involved

a. The procedures employed were contrary to law,
   Administrative Directive 801, or to the ICU
   Consent Decree;                                    ☑

b. The punishment is disproportionate to the offense;  ☐

c. The evidence was insufficient to support the decision.  ☐

Below is a brief statement of the facts relevant to my claim(s). It includes the identity of all
persons who may have information which may be helpful in resolving this matter.

I was issued the above misconduct by Lt. McConnell for filing a grievance
and a lawsuit. This misconduct was issued in direct violation of my
first amendment rights as it was retaliatory. Dismiss this misconduct
and pay me $5,000.00 I will complete the exhaustion process and sue

D/A

**P-38**

| DC-141 | PART II E | COMMONWEALTH OF PENNSYLVANIA | | |
|---|---|---|---|---|
| MISCONDUCT HEARING APPEAL | | DEPARTMENT OF CORRECTIONS | | |
| DC Number | | Name | Institution | No. from PART I |
| DZ0346 | | RYAN KERWIN | ALBION | A36723 |

I was found guilty of misconduct # __A36723__ on __8/26/03__ (date) by the
Hearing Committee/Examiner, and I wish to appeal that decision on the following grounds:

<u>Check Area(s) Involved</u>

a. The procedures employed were contrary to law,
Administrative Directive 801, or to the ICU
Consent Decree;    ☑

b. The punishment is disproportionate to the offense;    ☐

c. The evidence was insufficient to support the decision.    ☐

Below is a brief statement of the facts relevant to my claim(s). It includes the identity of all
persons who may have information which may be helpful in resolving this matter.

I was issued the above misconduct for breaking cell restriction resulting
from misconduct #A95379 which was an illegally issued misconduct.
Dismiss this misconduct and pay me $5,000.00 or I will complete the
exhaustion process and sue.

P-39

**COMMONWEALTH OF PENNSYLVANIA**
**Department of Corrections**
**State Correctional Institution at Albion**
(814) 756-5778
February 11, 2005

**SUBJECT:    IMPROPER SUBMISSION OF MISCONDUCT APPEAL**
**RE:    Misconduct #436723**

**TO:**        Inmate Kerwin
            DZ-0246
            D/A

**FROM:**        Joyce K. Wilkes
            Deputy Superintendent
            Centralized Services

According to Administrative Directive 801 effective 04/17/00; section L; 1; a.: *"Any inmate* _*who has been found guilty*_ *of a misconduct charge or charges or an informal resolution may appeal to the PRC for initial review within fifteen (15) calendar days* _*of the hearing*_*".* You incurred misconduct #436723 on 09/23/03 and the hearing occurred on 09/25/03.

You are appealing misconduct #463723, however, it is not within the allotted time frame therefore your appeal will not be heard.    Please refer to Administrative Directive 801 effective 04/17/00; section L; 1; a.:    *"Any inmate* _*who has been found guilty*_ *of a misconduct charge or charges or an informal resolution may appeal to the PRC for initial review within fifteen (15) calendar days* _*of the hearing*_*".*

JKW/vjh

cc:    Michael W. Harlow, Deputy Superintendent FM
    Ronald J. Bryant, CCPM
    File

**"Our mission is to protect the public by confining persons committed to our custody in safe, secure facilities, and to provide opportunities for inmates to acquire the skills and values necessary to become productive law-abiding citizens; while respecting the rights of crime victims"**

## SCI ALBION
## APPEAL TO SUPERINTENDENT
## MISCONDUCT

| DC NUMBER | NAME | HOUSING UNIT | DATE SENT | MISCONDUCT # |
|---|---|---|---|---|
| DZ0246 | RYAN KERWIN | D·A | 2/17/05 | A495879 |

I received my appeal response from the PRC on _____2/17/05_____ and I wish to appeal that decision:

a. The inmate may appeal the decision to the Superintendent within seven (7) calendar days of receipt of the written PRC decision.

b. The appeal shall include a brief statement of the facts relevant to the appeal.

c. The text must be legible and presented in a courteous manner.

d. The inmate may state any claims concerning alleged violations of the Department directives, regulations, or other law.

e. The Superintendent is not required to address issues not raised or improperly raised by the appellant.

*Refer to DC ADM 801 misconduct appeal procedures for complete instructions*

Below is a brief statement of the facts relevant to my claim(s).

My initial misconduct appeal is this:

I was issued the above misconduct by Lt. McConnell for filing a grievance and a lawsuit. This misconduct was issued in direct violation of my first amendment rights. Dismiss the misconduct and pay me $5,000.00 or I will sue.

PRC has dismissed the appeal as untimely. However the timeliness of this appeal is irrelevant see Thomas vs Woolum, 337 F3d 720 (2003) (O&R a exhaustion is satisfied when prison officials refuse to hear inmates' grievance as untimely filed, inasmuch as inmate gave state officers opportunity to adress his complaint)

Furthermore, there are two specific reasons why this appeal is being filed late. The first is because I feared further disciplinary punishment would follow my appeal since the misconduct itself was for grieving abuse by officers and by appealing and maintaining this accusation* I would again be subjecting myself to further misconducts for, is this institution claims, lying. *without any evidence proving my innocence to the misconduct allegations

The second reason is because I have just recently obtained exculpatory evidence on 2/6/05 that proves that I am innocent of the charges filed against me in the misconduct. Therefore it was not possible for me to appeal with this evidence prior to 2/6/05

INMATE SIGNATURE: _____Ryan Kerwin_____

**P-40**

## SCI ALBION
## APPEAL TO SUPERINTENDENT
## MISCONDUCT

| DC NUMBER | NAME | HOUSING UNIT | DATE SENT | MISCONDUCT # |
|-----------|------|--------------|-----------|--------------|
| DZ0246 | RYAN KERWIN | D-A | 2/17/05 | A495879 |

I received my appeal response from the PRC on ___2/17/05___ and I wish to appeal that decision:

a.    The inmate may appeal the decision to the Superintendent within seven (7) calendar days of receipt of the written PRC decision.

b.    The appeal shall include a brief statement of the facts relevant to the appeal.

c.    The text must be legible and presented in a courteous manner.

d.    The inmate may state any claims concerning alleged violations of the Department directives, regulations, or other law.

e.    The Superintendent is not required to address issues not raised or improperly raised by the appellant.

*Refer to DC ADM 801 misconduct appeal procedures for complete instructions*

Below is a brief statement of the facts relevant to my claim(s).

The evidence in question is an affidavit from William Clark that proves that Lt. McConnell knowingly lied in the misconduct he gave me and that I am completely innocent of the lying to staff charges against me (see attached). This evidence was not available until now because the hearing examiner refused to allow me to call Clark as a witness at my misconduct hearing, and because Clark is located on the other side of the prison which prevented me from speaking with him and obtaining his affidavit.

There is more than enough good cause shown here to excuse the lateness of this appeal and the law clearly states that I may file late. Kindly address this appeal on its merits.

● Note: I already filed an appeal to you on this misconduct yesterday because the PRC refused to respond to my appeal for over 3 weeks. Since PRC has now finally responded please disregard the other appeal and address this one in its stead. (also, please see appeal to misconduct # A436713 as well)

INMATE SIGNATURE:    Ryan Kerwin

**P-41**

**COMMONWEALTH OF PENNSYLVANIA**
**Department of Corrections**
**State Correctional Institution at Albion**
(814) 756-5778
February 17, 2005

62

**SUBJECT:    RETURN OF APPEAL**
**MISCONDUCT # 495879**


**TO:**        Ryan Kerwin
            DZ-0246
            D/A

**FROM:**     Marilyn S. Brooks
            Superintendent

I am returning your misconduct appeal without action.  While I am lenient with time limits, your appeal is for a misconduct from August 2004 and well beyond appropriate time limits.

/dls

cc:     Ms. Farver
        DC-15
        File

**"Our mission is to protect the public by confining persons committed to our custody in safe, secure facilities, and to provide opportunities for inmates to acquire the skills and values necessary to become productive law-abiding citizens; while respecting the rights of crime victims"**

**P-42**

Office of Inmate Grievances and appeals.                    2/13/0

Enclosed is the paperwork related to my appeal on misconduct # A495379. As you can see the PRC and the Superintendant refuse to hear my appeals because I did not begin the appeal process within the 15 day time limit. However the delay in the filing of these appeals are not my fault.

As you can see Lt. McConnell stated in my misconduct that inmate Clark "did not support my version of events" and based the lying to staff charge on Clark's statement. I asked to have inmate Clark as a witness at my misconduct hearing to verify this statement but the hearing examiner refused to allow me to call him.

Since I was and still am located on the other side of the prison as Clark I had no way of finding out what Clark told Lt. McConnell during their interview and had no choice but to rely on Lt. McConnell's false statement. After all it was quite possible that Clark was afraid to tell Lt. McConnell the truth because he did not want to suffer the same type of retaliatory abuse that I was forced to endure.

If it hadn't been for Lt. McConnell's false statement I would have appealed the misconduct within the 15 day time frame. Also, if I had known inmate Clark never told Lt. McConnell these things and had I had the affidavit to prove it within those 15 days I would most certainly have appealed.

To have appealed this misconduct without the enclosed affidavit proving that Lt. McConnell had lied I would have subjected myself to more retaliatory misconducts and punishment because S.C.I. Albion staff would have said that the facts contained in my appeals were lies just like

they did in the misconduct at issue especially if inmate Clark did not support my allegations as Lt. McConnell said.

Inmate Clark's affidavit is exculpatory evidence that was not available within the 15 day time frame and I just recieved it on 2/6/05. This evidence proves I was innocent of my misconduct and there was absolutely no way for me to provide it along with one of my appeals prior to that date. Even if I did file an appeal within the 15 day time limit and allowed you to issue me more lying to staff misconducts as a result I would still have had to file this appeal now with this newly discovered evidence in order to obtain relief on my appeals.

There is more than enough good cause here to excuse the lateness of this appeal. Kindly adress the appeal on its merit

Respectfully.

Bryan Kerwin

DZ0246


Q.8. the relevant facts of this appeal and the relief requested are enclosed

COMMONWEALTH OF PENNSYLVANIA
DEPARTMENT OF CORRECTIONS
1451 N. MARKET STREET
ELIZABETHTOWN, PA 17022

OFFICE OF THE
CHIEF HEARING EXAMINER

March 1, 2005

Ryan Kerwin, DZ-0246
SCI Albion

Re:    DC-ADM 801 - Final Review
       Misconduct No. A495879

Dear Mr. Kerwin:

This is in response to your appeal to final review of the above numbered misconduct.

In accordance with DC-ADM 801, VI, L, 3, I have reviewed the entire record of this misconduct; including the misconduct report, the hearing report and related documents, your appeal to the Program Review Committee and their response, your appeal to the Superintendent and his response. Under date of February 17, 2005, Superintendent Brooks dismissed your appeal of the PRC decision as untimely. Consequently, you have failed to complete appeal to the Superintendent as required pursuant to DC-ADM 801. Accordingly, your appeal to final review cannot be accepted and must be dismissed. Review of the records you enclosed reveals that this misconduct occurred eighteen (18) months ago, in August 2003. In addition, the misconduct report also included interviews of four (4) Correctional Officers.

Sincerely,

Robert S. Bitner
Chief Hearing Examiner

RSB:kll

pc:    Superintendent Brooks